# UNITED STATES BANKRUPTCY COURT
## DISTRICT OF DELAWARE

| | | |
|---|---|---|
| In re: DIRECT RESPONSE MEDIA, INC. | § | Case No. 10-10058-KG |
| | § | |
| INC, ON MEDIA | § | |
| Debtor(s) | § | |

**CHAPTER 7 TRUSTEE'S FINAL ACCOUNT AND DISTRIBUTION**
**REPORT CERTIFICATION THAT THE ESTATE HAS BEEN FULLY ADMINISTERED**
**AND APPLICATION TO BE DISCHARGED (TDR)**

JEOFFREY L. BURTCH, TRUSTEE, chapter 7 trustee, submits this Final Account, Certification that the Estate has been Fully Administered and Application to be Discharged.

1) All funds on hand have been distributed in accordance with the Trustee's Final Report and, if applicable, any order of the Court modifying the Final Report. The case is fully administered and all assets and funds which have come under the trustee's control in this case have been properly accounted for as provided by law. The trustee hereby requests to be discharged from further duties as a trustee.

2) A summary of assets abandoned, assets exempt, total distributions to claimants, claims discharged without payment, and expenses of administration is provided below:

Assets Abandoned: $23,555,978.03
*(without deducting any secured claims)*                    Assets Exempt:  N/A

Total Distribution to Claimants:$1,476,571.10            Claims Discharged
                                                         Without Payment: N/A

Total Expenses of Administration:$1,867,784.69

3) Total gross receipts of $    3,344,355.79   (see **Exhibit 1** ), minus funds paid to the debtor and third parties of $        0.00      (see **Exhibit 2**), yielded net receipts of  $3,344,355.79 from the liquidation of the property of the estate, which was distributed as follows:

**UST Form 101-7-TDR (10/1/2010)**

| | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|
| SECURED CLAIMS (from **Exhibit 3**) | $8,800,000.00 | $138,048.66 | $138,048.66 | $138,048.66 |
| PRIORITY CLAIMS: CHAPTER 7 ADMIN. FEES AND CHARGES (from **Exhibit 4**) | 0.00 | 1,867,796.69 | 1,867,784.69 | 1,867,784.69 |
| PRIOR CHAPTER ADMIN. FEES AND CHARGES (from **Exhibit 5**) | 0.00 | 0.00 | 0.00 | 0.00 |
| PRIORITY UNSECURED CLAIMS (from **Exhibit 6**) | 0.00 | 4,431.72 | 0.00 | 0.00 |
| GENERAL UNSECURED CLAIMS (from **Exhibit 7**) | 24,103,871.20 | 25,289,428.60 | 25,939,535.23 | 1,338,522.44 |
| **TOTAL DISBURSEMENTS** | $32,903,871.20 | $27,299,705.67 | $27,945,368.58 | $3,344,355.79 |

4) This case was originally filed under Chapter 7 on January 08, 2010. The case was pending for 112 months.

5) All estate bank statements, deposit slips, and canceled checks have been submitted to the United States Trustee.

6) An individual estate property record and report showing the final accounting of the assets of the estate is attached as **Exhibit 8**. The cash receipts and disbursements records for each estate bank account, showing the final accounting of the receipts and disbursements of estate funds is attached as **Exhibit 9**.

Pursuant to Fed R Bank P 5009, I hereby certify, under penalty of perjury, that the foregoing report is true and correct.

Dated: 04/23/2019          By: /s/JEOFFREY L. BURTCH, TRUSTEE
                                              Trustee

**STATEMENT:** This Uniform Form is associated with an open bankruptcy case, therefore, Paperwork Reduction Act exemption 5 C.F.R. §1320.4(a)(2) applies.

**UST Form 101-7-TDR (10/1/2010)**

## EXHIBITS TO
## FINAL ACCOUNT

### EXHIBIT 1 −GROSS RECEIPTS

| DESCRIPTION | UNIFORM TRAN. CODE [1] | $ AMOUNT RECEIVED |
|---|---|---|
| BANK ACCOUNTS | 1129-000 | 129,426.46 |
| OFFICE EQUIPMENT, FURNISHINGS, AND SUPPLIES | 1129-000 | 51,916.00 |
| UNSCHEDULED REFUNDS | 1229-000 | 8,749.24 |
| UNSCHEDULED MISCELLANEOUS RECEIPTS | 1229-000 | 130,600.94 |
| PREFERENCES | 1241-000 | 3,000,000.00 |
| UNSCHEDULED ACCOUNTS RECEIVABLE | 1221-000 | 20,500.00 |
| REMNANT ASSET SALE | 1229-000 | 3,000.00 |
| Interest Income | 1270-000 | 163.15 |
| **TOTAL GROSS RECEIPTS** | | **$3,344,355.79** |

[1]The Uniform Transaction Code is an accounting code assigned by the trustee for statistical reporting purposes.

### EXHIBIT 2 −FUNDS PAID TO DEBTOR & THIRD PARTIES

| PAYEE | DESCRIPTION | UNIFORM TRAN. CODE | $ AMOUNT PAID |
|---|---|---|---|
| | None | | |
| **TOTAL FUNDS PAID TO DEBTOR AND THIRD PARTIES** | | | **$0.00** |

### EXHIBIT 3 −SECURED CLAIMS

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6D) | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| DK208 | CAPITALSOURCE FINANCE LLC | 4210-000 | N/A | 138,048.66 | 138,048.66 | 138,048.66 |
| NOTFILED | Capital Source | 4110-000 | 8,800,000.00 | N/A | N/A | 0.00 |
| **TOTAL SECURED CLAIMS** | | | **$8,800,000.00** | **$138,048.66** | **$138,048.66** | **$138,048.66** |

**UST Form 101-7-TDR (10/1/2010)**

## EXHIBIT 4 —CHAPTER 7 ADMINISTRATIVE FEES and CHARGES

| PAYEE | UNIFORM TRAN. CODE | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|
| Other - INTERNATIONAL SURETIES LTD. | 2300-000 | N/A | 7,241.71 | 7,241.71 | 7,241.71 |
| Other - HILL ARCHIVE | 2410-000 | N/A | 10,470.83 | 10,470.83 | 10,470.83 |
| Other - HILL ARCHIVE | 2990-000 | N/A | 4,551.36 | 4,551.36 | 4,551.36 |
| Other - JD eDISCOVERY, LLC | 2990-000 | N/A | 2,337.50 | 2,337.50 | 2,337.50 |
| Other - IRON MOUNTAIN | 2410-000 | N/A | 376.00 | 376.00 | 376.00 |
| Clerk of the Court Costs (includes adversary and other filing fees) - BANK OF | 2700-000 | N/A | 250.00 | 250.00 | 250.00 |
| Other - HILL ARCHIVE | 2410-000 | N/A | 1,635.31 | 1,635.31 | 1,635.31 |
| Other - PAYCHEX, INC. | 2990-000 | N/A | 297.50 | 297.50 | 297.50 |
| Other - COOCH AND TAYLOR, P.A. | 2410-000 | N/A | 2,596.00 | 2,596.00 | 2,596.00 |
| Other - UNITED STATES TREASURY | 2990-000 | N/A | 500.00 | 500.00 | 500.00 |
| Other - COVER & ROSSITER, P.A. | 3410-000 | N/A | 3,351.50 | 3,351.50 | 3,351.50 |
| Attorney for Trustee Expenses (Trustee Firm) - COOCH AND TAYLOR, P.A. | 3120-000 | N/A | 33,345.31 | 33,345.31 | 33,345.31 |
| Attorney for Trustee Fees (Trustee Firm) - COOCH AND TAYLOR, P.A. | 3110-000 | N/A | 1,458,995.00 | 1,458,995.00 | 1,458,995.00 |
| Other - LAW OFFICE OF SUSAN E. KAUFMAN, LLC | 3210-000 | N/A | 18,553.50 | 18,553.50 | 18,553.50 |
| Other - SHEPHERD G. PRYOR IV | 3731-000 | N/A | 52,767.00 | 52,767.00 | 52,767.00 |
| Other - LAW OFFICE OF SUSAN E. KAUFMAN, LLC | 3220-000 | N/A | 1,025.40 | 1,025.40 | 1,025.40 |
| Other - SEITZ ROSS ARONSTAM & MORITZ LLP | 3721-000 | N/A | 11,128.34 | 11,128.34 | 11,128.34 |
| Trustee Expenses - JEOFFREY L. BURTCH, TRUSTEE | 2200-000 | N/A | 127.61 | 127.61 | 127.61 |
| Trustee Compensation - JEOFFREY L. BURTCH, TRUSTEE | 2100-000 | N/A | 123,580.67 | 123,580.67 | 123,580.67 |
| Other - YOUNG CONAWAY STARGATT & TAYLOR, LLP | 3220-000 | N/A | 277.76 | 277.76 | 277.76 |
| Other - YOUNG CONAWAY STARGATT & TAYLOR, LLP | 3210-000 | N/A | 11,543.00 | 11,531.00 | 11,531.00 |
| Other - The Bank of New York Mellon | 2600-000 | N/A | 87.71 | 87.71 | 87.71 |
| Other - The Bank of New York Mellon | 2600-000 | N/A | 107.34 | 107.34 | 107.34 |
| Other - The Bank of New York Mellon | 2600-000 | N/A | 312.80 | 312.80 | 312.80 |
| Other - The Bank of New York Mellon | 2600-000 | N/A | 103.60 | 103.60 | 103.60 |
| Other - The Bank of New York Mellon | 2600-000 | N/A | 301.62 | 301.62 | 301.62 |
| Other - The Bank of New York Mellon | 2600-000 | N/A | 331.88 | 331.88 | 331.88 |
| Other - The Bank of New York Mellon | 2600-000 | N/A | 114.10 | 114.10 | 114.10 |
| Other - The Bank of New York Mellon | 2600-000 | N/A | 310.05 | 310.05 | 310.05 |
| Other - The Bank of New York Mellon | 2600-000 | N/A | 106.72 | 106.72 | 106.72 |

| | | | | | |
|---|---|---|---|---|---|
| Other – The Bank of New York Mellon | 2600-000 | N/A | 328.58 | 328.58 | 328.58 |
| Other – The Bank of New York Mellon | 2600-000 | N/A | 113.31 | 113.31 | 113.31 |
| Other – The Bank of New York Mellon | 2600-000 | N/A | 102.44 | 102.44 | 102.44 |
| Other – The Bank of New York Mellon | 2600-000 | N/A | 296.50 | 296.50 | 296.50 |
| Other – The Bank of New York Mellon | 2600-000 | N/A | 305.85 | 305.85 | 305.85 |
| Other – The Bank of New York Mellon | 2600-000 | N/A | 105.77 | 105.77 | 105.77 |
| Other – The Bank of New York Mellon | 2600-000 | N/A | 102.03 | 102.03 | 102.03 |
| Other – The Bank of New York Mellon | 2600-000 | N/A | 294.69 | 294.69 | 294.69 |
| Other – The Bank of New York Mellon | 2600-000 | N/A | 326.41 | 326.41 | 326.41 |
| Other – The Bank of New York Mellon | 2600-000 | N/A | 115.89 | 115.89 | 115.89 |
| Other – The Bank of New York Mellon | 2600-000 | N/A | 270.46 | 270.46 | 270.46 |
| Other – The Bank of New York Mellon | 2600-000 | N/A | 101.60 | 101.60 | 101.60 |
| Other – The Bank of New York Mellon | 2600-000 | N/A | 111.89 | 111.89 | 111.89 |
| Other – The Bank of New York Mellon | 2600-000 | N/A | 297.33 | 297.33 | 297.33 |
| Other – The Bank of New York Mellon | 2600-000 | N/A | 286.90 | 286.90 | 286.90 |
| Other – The Bank of New York Mellon | 2600-000 | N/A | 108.15 | 108.15 | 108.15 |
| Other – The Bank of New York Mellon | 2600-000 | N/A | 258.30 | 258.30 | 258.30 |
| Other – The Bank of New York Mellon | 2600-000 | N/A | 97.48 | 97.48 | 97.48 |
| Other – The Bank of New York Mellon | 2600-000 | N/A | 303.47 | 303.47 | 303.47 |
| Other – The Bank of New York Mellon | 2600-000 | N/A | 114.67 | 114.67 | 114.67 |
| Other – The Bank of New York Mellon | 2600-000 | N/A | 104.01 | 104.01 | 104.01 |
| Other – The Bank of New York Mellon | 2600-000 | N/A | 2,537.34 | 2,537.34 | 2,537.34 |
| Other – Rabobank, N.A. | 2600-000 | N/A | 2,677.60 | 2,677.60 | 2,677.60 |
| Other – Rabobank, N.A. | 2600-000 | N/A | 3,163.59 | 3,163.59 | 3,163.59 |
| Other – Rabobank, N.A. | 2600-000 | N/A | 2,684.93 | 2,684.93 | 2,684.93 |
| Other – Rabobank, N.A. | 2600-000 | N/A | 2,780.82 | 2,780.82 | 2,780.82 |
| Other – Rabobank, N.A. | 2600-000 | N/A | 3,068.49 | 3,068.49 | 3,068.49 |
| Other – Rabobank, N.A. | 2600-000 | N/A | 2,972.60 | 2,972.60 | 2,972.60 |
| Other – Rabobank, N.A. | 2600-000 | N/A | 2,684.93 | 2,684.93 | 2,684.93 |
| Other – Rabobank, N.A. | 2600-000 | N/A | 3,164.38 | 3,164.38 | 3,164.38 |
| Other – Rabobank, N.A. | 2600-000 | N/A | 2,852.63 | 2,852.63 | 2,852.63 |
| Other – Rabobank, N.A. | 2600-000 | N/A | 2,676.93 | 2,676.93 | 2,676.93 |
| Other – Rabobank, N.A. | 2600-000 | N/A | 2,997.71 | 2,997.71 | 2,997.71 |
| Other – Rabobank, N.A. | 2600-000 | N/A | 2,421.94 | 2,421.94 | 2,421.94 |

**UST Form 101-7-TDR (10/1/2010)**

| | | | | | |
|---|---|---|---|---|---|
| Other – Rabobank, N.A. | 2600-000 | N/A | 2,850.43 | 2,850.43 | 2,850.43 |
| Other – Rabobank, N.A. | 2600-000 | N/A | 2,675.31 | 2,675.31 | 2,675.31 |
| Other – Rabobank, N.A. | 2600-000 | N/A | 2,410.57 | 2,410.57 | 2,410.57 |
| Other – Rabobank, N.A. | 2600-000 | N/A | 2,489.72 | 2,489.72 | 2,489.72 |
| Other – Rabobank, N.A. | 2600-000 | N/A | 2,743.06 | 2,743.06 | 2,743.06 |
| Other – Rabobank, N.A. | 2600-000 | N/A | 2,567.45 | 2,567.45 | 2,567.45 |
| Other – Rabobank, N.A. | 2600-000 | N/A | 2,478.30 | 2,478.30 | 2,478.30 |
| Other – Rabobank, N.A. | 2600-000 | N/A | 2,816.45 | 2,816.45 | 2,816.45 |
| Other – Rabobank, N.A. | 2600-000 | N/A | 2,470.94 | 2,470.94 | 2,470.94 |
| Other – Rabobank, N.A. | 2600-000 | N/A | 2,722.76 | 2,722.76 | 2,722.76 |
| Other – Rabobank, N.A. | 2600-000 | N/A | 2,633.63 | 2,633.63 | 2,633.63 |
| Other – Rabobank, N.A. | 2600-000 | N/A | 2,290.39 | 2,290.39 | 2,290.39 |
| Other – Rabobank, N.A. | 2600-000 | N/A | 2,880.58 | 2,880.58 | 2,880.58 |
| Other – Rabobank, N.A. | 2600-000 | N/A | 2,535.84 | 2,535.84 | 2,535.84 |
| Other – Rabobank, N.A. | 2600-000 | N/A | 2,362.83 | 2,362.83 | 2,362.83 |
| Other – Rabobank, N.A. | 2600-000 | N/A | 2,697.25 | 2,697.25 | 2,697.25 |
| Other – Rabobank, N.A. | 2600-000 | N/A | 2,524.25 | 2,524.25 | 2,524.25 |
| Other – Rabobank, N.A. | 2600-000 | N/A | 2,436.53 | 2,436.53 | 2,436.53 |
| Other – Rabobank, N.A. | 2600-000 | N/A | 2,684.85 | 2,684.85 | 2,684.85 |
| Other – Rabobank, N.A. | 2600-000 | N/A | 2,596.96 | 2,596.96 | 2,596.96 |
| Other – Rabobank, N.A. | 2600-000 | N/A | 2,425.80 | 2,425.80 | 2,425.80 |
| Other – Rabobank, N.A. | 2600-000 | N/A | 2,673.26 | 2,673.26 | 2,673.26 |
| Other – Rabobank, N.A. | 2600-000 | N/A | 2,502.12 | 2,502.12 | 2,502.12 |
| Other – Rabobank, N.A. | 2600-000 | N/A | 2,415.23 | 2,415.23 | 2,415.23 |
| Other – Rabobank, N.A. | 2600-000 | N/A | 2,744.78 | 2,744.78 | 2,744.78 |
| Other – Rabobank, N.A. | 2600-000 | N/A | 2,400.94 | 2,400.94 | 2,400.94 |
| Other – Rabobank, N.A. | 2600-000 | N/A | 2,280.68 | 2,280.68 | 2,280.68 |
| Other – Rabobank, N.A. | 2600-000 | N/A | 2,458.06 | 2,458.06 | 2,458.06 |
| Other – Rabobank, N.A. | 2600-000 | N/A | 2,051.85 | 2,051.85 | 2,051.85 |
| Other – Rabobank, N.A. | 2600-000 | N/A | 2,048.53 | 2,048.53 | 2,048.53 |
| Other – Rabobank, N.A. | 2600-000 | N/A | 2,328.14 | 2,328.14 | 2,328.14 |
| Other – Rabobank, N.A. | 2600-000 | N/A | 2,042.46 | 2,042.46 | 2,042.46 |
| **TOTAL CHAPTER 7 ADMIN. FEES AND CHARGES** | | N/A | $1,867,796.69 | $1,867,784.69 | $1,867,784.69 |

**UST Form 101-7-TDR (10/1/2010)**

## EXHIBIT 5 —PRIOR CHAPTER ADMINISTRATIVE FEES and CHARGES

| PAYEE | UNIFORM TRAN. CODE | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|
| | | None | | | |
| TOTAL PRIOR CHAPTER ADMIN. FEES AND CHARGES | N/A | | $0.00 | $0.00 | $0.00 |

## EXHIBIT 6 —PRIORITY UNSECURED CLAIMS

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6E) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 39 | Department of the Treasury | 5800-000 | N/A | 4,431.72 | 0.00 | 0.00 |
| NOTFILED | PA Dept of Revenue | 5200-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | Philadephia Dept of Revenue | 5200-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | Internal Revenue Service | 5200-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | Florida Dept of Revenue | 5200-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | Tredyffrin Township | 5200-000 | unknown | N/A | N/A | 0.00 |
| TOTAL PRIORITY UNSECURED CLAIMS | | | $0.00 | $4,431.72 | $0.00 | $0.00 |

## EXHIBIT 7 —GENERAL UNSECURED CLAIMS

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 1 | Ion Media Networks,Inc. | 7100-000 | N/A | 1,710,200.00 | 1,454,478.54 | 75,600.00 |
| 2 | Project Marketing, Inc. | 7100-000 | N/A | 1,500.00 | 1,500.00 | 77.97 |
| 3 | Black Entertainment Television LLC | 7100-000 | N/A | 1,325,533.00 | 1,171,713.46 | 60,902.61 |
| 4 | CLERK, US BANKRUPTCY COURT, DIST OF DE - UNIVERSAL | 7100-001 | N/A | 55,228.25 | 55,228.25 | 2,870.62 |
| 5 | GRAY MATTER - ACCTING. MGR. | 7100-000 | N/A | 1,292.00 | 1,292.00 | 67.15 |
| 6 | CLERK, US BANKRUPTCY COURT, DIST OF DE - Galent Staffing | 7100-001 | 1,336.97 | 1,336.97 | 1,336.97 | 69.49 |
| 7 | CLERK, US BANKRUPTCY COURT, DIST OF DE - DIRECT RESPONSE | 7100-001 | N/A | 700.00 | 700.00 | 36.38 |
| 8 | Jackson Telecasters, Inc. (WBJB-TV) | 7100-000 | N/A | 382.50 | 382.50 | 19.88 |
| 9 | Springfield Independent Company, Inc. | 7100-000 | N/A | 1,151.75 | 1,151.75 | 59.86 |
| 10 | Questex Media Group, Inc. | 7100-000 | N/A | 3,980.00 | 1,990.00 | 103.44 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 11 | WCCB-TV, Inc. | 7100-000 | N/A | 9,078.00 | 9,078.00 | 471.85 |
| 12 | WVLT Television | 7100-000 | N/A | 807.50 | 807.50 | 41.97 |
| 13 | CLERK, US BANKRUPTCY COURT, DIST OF DE - Iron Mountain | 7100-001 | N/A | 1,224.69 | 1,224.69 | 63.66 |
| 14 | CLERK, US BANKRUPTCY COURT, DIST OF DE - FAMNET, ACCTS | 7100-001 | N/A | 1,028.50 | 1,028.50 | 53.46 |
| 15 | WMYO - ACCOUNTING MGR | 7100-000 | 943.50 | 943.50 | 943.50 | 49.04 |
| 16 | WWBT, ACCOUNTING MGR | 7100-000 | N/A | 1,338.75 | 1,338.75 | 69.58 |
| 17 | WUPV-TV, ACCTS RECEIVABLE | 7100-000 | N/A | 1,623.50 | 1,623.50 | 84.39 |
| 18 | CLERK, US BANKRUPTCY COURT, DIST OF DE - Google, Inc. | 7100-001 | N/A | 20,729.40 | 20,729.40 | 1,077.46 |
| 19 | RTN - ACCOUNTS RECEIVABLE | 7100-000 | 373,230.75 | 358,717.00 | 358,717.00 | 18,645.17 |
| 20 | Family net | 7100-000 | N/A | 433.50 | 433.50 | 22.53 |
| 21 | Wize Buys TV | 7100-000 | N/A | 7,425.00 | 7,425.00 | 385.93 |
| 22 | Home and Garden Televison | 7100-000 | N/A | 83,172.50 | 83,172.50 | 4,323.09 |
| 23 | WGAL Television | 7100-000 | N/A | 2,550.00 | 2,550.00 | 132.54 |
| 24 | DIY | 7100-000 | N/A | 986.00 | 885.39 | 46.02 |
| 25 | Great American Country | 7100-000 | 60,216.63 | 58,747.75 | 52,509.06 | 2,729.28 |
| 26 | Fine Living Network | 7100-000 | N/A | 4,148.00 | 3,752.42 | 195.04 |
| 27 | T. V. Food Network | 7100-000 | N/A | 52,785.00 | 52,785.00 | 2,743.63 |
| 28 | HMC | 7100-000 | N/A | 77,073.85 | 77,073.85 | 4,006.10 |
| 29 | Disney/ABC Domestic Television | 7100-000 | N/A | 98,600.00 | 98,600.00 | 5,124.97 |
| 30 | American Broadcasting Companies, Inc. | 7100-000 | N/A | 49,725.00 | 49,725.00 | 2,584.58 |
| 31 | WTVD Television, LLC | 7100-000 | N/A | 850.00 | 850.00 | 44.18 |
| 32 | Halmark | 7100-000 | N/A | 12,707.50 | 12,707.50 | 660.50 |
| 33 | WBXX, ACCOUNTING MGR | 7100-000 | N/A | 403.75 | 403.75 | 20.99 |
| 34 | CLERK, US BANKRUPTCY COURT, DIST OF DE - FREEDOM MEDIA, | 7100-001 | N/A | 6,860.85 | 6,860.85 | 356.61 |
| 35 | WPGX,ACCOUNTING MGR | 7100-000 | N/A | 1,836.00 | 1,836.00 | 95.43 |
| 36 | WBTV, ACCOUNTING | 7100-000 | 28,959.50 | 28,959.50 | 28,959.50 | 1,505.24 |
| 37 | THE SPORTSMAN CHANNEL - ACCT. RECEV. | 7100-000 | N/A | 34,952.01 | 30,643.04 | 1,592.75 |
| 38 | West Direct, LLC | 7100-000 | N/A | 12,558.19 | 12,558.19 | 652.74 |
| 40 | WPVI Television, LLC | 7100-000 | N/A | 42,160.00 | 42,160.00 | 2,191.37 |
| 41 | CNI HOLDING CORP | 7100-000 | 22,814.00 | 23,171.00 | 20,347.50 | 1,057.61 |
| 42 | FSN Pittsburgh | 7100-000 | N/A | 935.00 | 935.00 | 48.60 |
| 43 | CLERK, US BANKRUPTCY COURT, DIST OF DE - VISION TV | 7100-001 | N/A | 1,431.01 | 1,431.01 | 74.38 |
| 44 | MTV Networks a div. of Viacom | 7100-000 | N/A | 2,679,182.57 | 600,793.51 | 31,227.68 |
| 45 | CLERK, US BANKRUPTCY COURT, DIST OF DE - TOTAL LIVING | 7100-001 | N/A | 510.00 | 510.00 | 26.51 |

| # | Name | Code | | | | |
|---|------|------|---|---|---|---|
| 46 | THE CW PLUS | 7100-000 | N/A | 111,434.50 | 111,434.50 | 5,792.07 |
| 47 | KTVX, ACCOUNTING MGR | 7100-000 | N/A | 1,020.00 | 1,020.00 | 53.02 |
| 48 | WRIC-TV | 7100-000 | N/A | 3,264.00 | 3,264.00 | 169.65 |
| 49 | WRNN TV ASSOCIATES LP | 7100-000 | N/A | 1,326.00 | 1,326.00 | 68.92 |
| 50 | WFXT-TV | 7100-000 | N/A | 10,064.00 | 10,064.00 | 523.10 |
| 51 | Barbara Thomas Shreve, Inc. | 7100-000 | N/A | 17,031.10 | 17,031.10 | 885.23 |
| 52 | American Heritage Landscape, LP | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 53 | FOX NEWS NETWORK ADVERTISING | 7100-000 | N/A | 873,090.25 | 838,302.21 | 43,572.76 |
| 54 | KSTW, ACCTS RECEIVABLE | 7100-000 | N/A | 1,466.25 | 1,466.25 | 76.21 |
| 55 | NBC UNIVERSAL CORP. | 7100-000 | N/A | 2,069,597.35 | 1,965,898.31 | 102,182.26 |
| 56 | Meredith Corporation | 7100-000 | N/A | 16,490.00 | 16,490.00 | 857.11 |
| 57 | Rainbow Advertising Sales Corporation | 7100-000 | N/A | 406,508.25 | 406,508.25 | 21,129.24 |
| 58 | WPIX INC. | 7100-000 | 2,720.00 | 2,720.00 | 2,720.00 | 141.38 |
| 59 | Sony Pictures Television, Inc. | 7100-000 | N/A | 67,320.00 | 67,320.00 | 3,499.12 |
| 60 | OUTDOOR CHANNEL, ACCTG MGR | 7100-000 | 33,957.50 | 33,745.00 | 33,745.00 | 1,753.98 |
| 61 | CLERK, US BANKRUPTCY COURT, DIST OF DE - Verizon | 7100-001 | N/A | 661.15 | 661.15 | 34.36 |
| 62 | CLERK, US BANKRUPTCY COURT, DIST OF DE - TIX Inc. now as | 7100-001 | N/A | 6,768.00 | 6,768.00 | 351.78 |
| 63 | Cary Scottoline | 7100-000 | 1,952,848.54 | 1,952,848.54 | 1,952,848.54 | 101,503.97 |
| 64 | Maria Eden | 7100-000 | 2,929,272.80 | 2,930,472.80 | 2,930,472.80 | 152,318.32 |
| 65 | Discovery Communications LLC | 7100-000 | N/A | 1,299,094.10 | 1,299,094.10 | 67,523.52 |
| 66 | De Lage Landen Financial Services, Inc. | 7100-000 | N/A | 5,389.10 | 5,389.10 | 280.11 |
| 67 | Martino Flynn | 7100-000 | N/A | 1,508,060.00 | 0.00 | 0.00 |
| 68 | CLERK, US BANKRUPTCY COURT, DIST OF DE - LIVEOPS | 7100-001 | N/A | 8,315.49 | 8,315.49 | 432.22 |
| 69 | CBN | 7100-000 | 11,900.00 | 11,900.00 | 11,900.00 | 618.53 |
| 70 | Hartford Fire Insurance Company | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 71 | WUPA-TV | 7100-000 | N/A | 7,522.50 | 7,522.50 | 391.00 |
| 72 | TVI MEDIA, ACCTS RECEIVABLE | 7100-000 | N/A | 48,169.50 | 48,169.50 | 2,503.72 |
| 73 | MGM DOMESTIC TELEVISION DISTRIBUTION LLC | 7100-000 | N/A | 648,286.50 | 648,286.50 | 33,696.24 |
| 74 | WTTG Television | 7100-000 | N/A | 53,169.50 | 53,169.50 | 2,763.61 |
| 75 | WCMH Television | 7100-000 | N/A | 3,463.75 | 3,463.75 | 180.04 |
| 76 | WGNN, ACCOUNTING MGR | 7100-000 | N/A | 102,510.00 | 102,510.00 | 5,328.20 |
| 77 | DIRECTV, Inc. | 7100-000 | N/A | 334,305.00 | 334,305.00 | 17,376.30 |
| 78 | WSYX-WTTE, ACCOUNTING MGR | 7100-000 | 6,392.00 | 6,392.00 | 6,392.00 | 332.24 |
| 79 | CAPITAL SOURCE FINANCE LLC | 7100-000 | N/A | N/A | 7,500,000.00 | 389,830.42 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 80 | Pitney Bowes Global Financial Services | 7100-000 | N/A | 8,117.56 | 8,117.56 | 421.93 |
| 81 | Turner Broadcasting System, Inc. | 7100-000 | N/A | 1,808,390.15 | 1,719,797.22 | 89,390.57 |
| 82 | Turner Digital Basketball Services, Inc. | 7100-000 | N/A | 34,613.28 | 30,346.07 | 1,577.31 |
| 83 | Worldlink Ventures, Inc. | 7100-000 | N/A | 617,135.39 | 85,070.90 | 4,421.76 |
| 84 | Select Comfort Corporation | 7100-000 | N/A | 2,541,942.00 | 890,000.00 | 46,259.88 |
| 85 | CLERK, US BANKRUPTCY COURT, DIST OF DE - | 7100-001 | N/A | 150,518.00 | 150,518.00 | 7,823.53 |
| 86 | PRODUCT SOURCE INTERNATIONAL LLC | 7100-000 | N/A | 3,576.95 | 3,576.95 | 185.92 |
| 87 | AZTECA INTERNATIONAL CORPORATION | 7100-000 | N/A | 4,590.00 | 4,590.00 | 238.58 |
| 88 | NATGEO, ACCOUNTING MGR | 7100-000 | 60,350.00 | 60,350.00 | 60,350.00 | 3,136.84 |
| 89 | CLERK, US BANKRUPTCY COURT, DIST OF DE - FOX SPORTS EN | 7100-001 | N/A | 280.50 | 280.50 | 14.58 |
| 90 | FX NETWORKS, LLC. | 7100-000 | 68,011.90 | 64,782.75 | 64,782.75 | 3,367.24 |
| 91 | SPORTSOUTH NETWORK, II LLC | 7100-000 | N/A | 5,992.50 | 5,992.50 | 311.47 |
| 92 | FOX SPORTS NET ARIZONA, LLC | 7100-000 | N/A | 153.00 | 153.00 | 7.95 |
| 93 | FOX REALITY CHANNEL, INC. | 7100-000 | N/A | 45,288.00 | 45,288.00 | 2,353.95 |
| 94 | SPORTSOUTH NETWORK, II LLC | 7100-000 | N/A | 3,621.00 | 3,621.00 | 188.21 |
| 95 | MARATHON VENTURES, ACCOUNTING MGR. | 7200-000 | N/A | 208,122.50 | 0.00 | 0.00 |
| 96 | Galavision | 7200-000 | 4,675.00 | 5,142.50 | 5,142.50 | 0.00 |
| 97 | WAGA,ACCOUNTING MGR | 7100-000 | 8,500.00 | 8,500.00 | 8,500.00 | 441.81 |
| 98 | TV GUIDE NETWORKS, LLC. | 7200-000 | N/A | 214,569.75 | 0.00 | 0.00 |
| 98 -2 | TV GUIDE NETWORKS, LLC. | 7200-000 | N/A | 182,378.85 | 182,378.85 | 0.00 |
| NOTFILED | WLTX, ACCTS RECEIVABLE | 7100-000 | 191.25 | N/A | N/A | 0.00 |
| NOTFILED | WMLW-TV | 7100-000 | 127.50 | N/A | N/A | 0.00 |
| NOTFILED | WMUR,ACCOUNTING MGR | 7100-000 | 697.00 | N/A | N/A | 0.00 |
| NOTFILED | WMYT | 7100-000 | 297.50 | N/A | N/A | 0.00 |
| NOTFILED | WNEP, ACCOUNTING MGR | 7100-000 | 4,398.75 | N/A | N/A | 0.00 |
| NOTFILED | WNOL-TV, ACCTS RECEIVABLE | 7100-000 | 1,712.75 | N/A | N/A | 0.00 |
| NOTFILED | WNTZ - ACCOUNTING MGR | 7100-000 | 688.50 | N/A | N/A | 0.00 |
| NOTFILED | WNYA, ACCTS RECEIVABLE | 7100-000 | 4,649.50 | N/A | N/A | 0.00 |
| NOTFILED | WNYW,ACCOUNTING MGR | 7100-000 | 2,380.00 | N/A | N/A | 0.00 |
| NOTFILED | WOFL-TV | 7100-000 | 850.00 | N/A | N/A | 0.00 |
| NOTFILED | WOIO,ACCOUNTING MGR DRAWER 0958 | 7100-000 | 31,067.50 | N/A | N/A | 0.00 |
| NOTFILED | WOLF - ACCOUNTING MGR ATTN: KATHY FINO | 7100-000 | 2,992.00 | N/A | N/A | 0.00 |
| NOTFILED | WPGX,ACCOUNTING MGR | 7100-000 | 1,096.50 | N/A | N/A | 0.00 |
| NOTFILED | WPHL-TV, ACCOUNTING MGR | 7100-000 | 20,910.00 | N/A | N/A | 0.00 |

**UST Form 101-7-TDR (10/1/2010)**

| | | | | | | |
|---|---|---|---|---|---|---|
| NOTFILED | WPMT-TV, ACCOUNTING MGR | 7100-000 | 2,125.00 | N/A | N/A | 0.00 |
| NOTFILED | WPVI, ACCTS RECEIVABLE | 7100-000 | 42,160.00 | N/A | N/A | 0.00 |
| NOTFILED | WPXQ ION MEDIA NETWORKS, ACCT REC | 7100-000 | 114.75 | N/A | N/A | 0.00 |
| NOTFILED | WRBL | 7100-000 | 170.00 | N/A | N/A | 0.00 |
| NOTFILED | WRIC,ACCOUNTING MGR | 7100-000 | 2,856.00 | N/A | N/A | 0.00 |
| NOTFILED | WRNN, ACCTS RECEIVABLE | 7100-000 | 3,833.50 | N/A | N/A | 0.00 |
| NOTFILED | WSLS REMITTANCE PROCESSING CENTER | 7100-000 | 361.25 | N/A | N/A | 0.00 |
| NOTFILED | WSMV,ACCOUNTING MGR | 7100-000 | 467.50 | N/A | N/A | 0.00 |
| NOTFILED | WSWB, ACCTING DEPT ATTN: KATHY FINO | 7100-000 | 769.25 | N/A | N/A | 0.00 |
| NOTFILED | WSWG - ACCOUNTING MGR | 7100-000 | 114.75 | N/A | N/A | 0.00 |
| NOTFILED | WTIC, ACCTS RECEIVABLE ATTN: CLAUDETTE HARPER | 7100-000 | 612.00 | N/A | N/A | 0.00 |
| NOTFILED | WTLF THE CW 100 + STATION GROUP | 7100-000 | 161.50 | N/A | N/A | 0.00 |
| NOTFILED | WTLH-NEW AGE MEDIA MGMT. TALLAHASSEE LOCK BOX | 7100-000 | 76.50 | N/A | N/A | 0.00 |
| NOTFILED | WTNZ, ACCTING MGR DRAWER #0724 | 7100-000 | 1,224.00 | N/A | N/A | 0.00 |
| NOTFILED | WTO5, ACCOUNTING MANAGER ATTN: JEFF MARKIN | 7100-000 | 110.50 | N/A | N/A | 0.00 |
| NOTFILED | WTOG, ACCOUNTING MGR | 7100-000 | 391.00 | N/A | N/A | 0.00 |
| NOTFILED | WTTA, ACCOUNTING MGR | 7100-000 | 1,836.00 | N/A | N/A | 0.00 |
| NOTFILED | WTTG,ACCOUNTING MGR | 7100-000 | 850.00 | N/A | N/A | 0.00 |
| NOTFILED | WTVD-TV, ACCOUNTING MGR | 7100-000 | 850.00 | N/A | N/A | 0.00 |
| NOTFILED | WTXF,ACCOUNTING MGR | 7100-000 | 46,707.50 | N/A | N/A | 0.00 |
| NOTFILED | WTXX,ACCTS RECEIVABLE BANK OF AMERICA | 7100-000 | 1,530.00 | N/A | N/A | 0.00 |
| NOTFILED | WUHF | 7100-000 | 340.00 | N/A | N/A | 0.00 |
| NOTFILED | WUPA-TV, ACCTS REC C/O CW ATLANTA WUPA-TV | 7100-000 | 6,800.00 | N/A | N/A | 0.00 |
| NOTFILED | WUPL-TV,ACCTS RECEIVABLE DEPT AT 40278 | 7100-000 | 497.25 | N/A | N/A | 0.00 |
| NOTFILED | WUPV-TV, ACCTS RECEIVABLE RAYCOM MEDIA WWBT, DEPT. | 7100-000 | 1,623.50 | N/A | N/A | 0.00 |
| NOTFILED | WUTB-TV, ACCTS RECEIVABLE | 7100-000 | 1,831.75 | N/A | N/A | 0.00 |
| NOTFILED | WUTV | 7100-000 | 1,530.00 | N/A | N/A | 0.00 |
| NOTFILED | WVBT - ACCOUNTING MGR | 7100-000 | 493.00 | N/A | N/A | 0.00 |
| NOTFILED | WVLT,ACCOUNTING MGR | 7100-000 | 1,891.25 | N/A | N/A | 0.00 |
| NOTFILED | WWBT, ACCOUNTING MGR DEPT.#1498 | 7100-000 | 552.50 | N/A | N/A | 0.00 |
| NOTFILED | WWJ CBS TELEVISION STATIONS, | 7100-000 | 27,025.75 | N/A | N/A | 0.00 |
| NOTFILED | WWOR,ACCOUNTING MGR | 7100-000 | 25,585.00 | N/A | N/A | 0.00 |
| NOTFILED | WXIA-TV, ACCOUNTING MGR | 7100-000 | 26,435.00 | N/A | N/A | 0.00 |
| NOTFILED | WXMI,ACCOUNTING MGR | 7100-000 | 255.00 | N/A | N/A | 0.00 |

| NOTFILED | WYOU - ACCOUNTING MGR | 7100-000 | 1,734.00 | N/A | N/A | 0.00 |
| NOTFILED | WZDX, ACCOUNTING MGR ATTN: J.J. VINCENT | 7100-000 | 263.50 | N/A | N/A | 0.00 |
| NOTFILED | ZEROSMOKE NORTH AMERICA PAOLO INTERNICOLA | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | ZOOM TV PRODUCTS JOHN CAMMARANO, JR | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | 2 WAY TRAFFIC USA, INC | 7100-000 | 5,989.95 | N/A | N/A | 0.00 |
| NOTFILED | 20TH, ACCT RECEIVABLE 14014 COLLECTIONS CENTER DR | 7100-000 | 93,670.00 | N/A | N/A | 0.00 |
| NOTFILED | 4imprint, Inc. | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | A&E - ACCOUNTING MGR | 7100-000 | 63,614.00 | N/A | N/A | 0.00 |
| NOTFILED | Abby Zimmerman | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | ADVANCED FINANCIAL SERVICES DANA FORTIN | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | ADVISORY BOARD STEVE ZISKIN | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | AdWeek Subscription Service Center | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | AKIN MEARS TRUETT AKINS | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | ALLSTAR MARKETING ACCOUNTS PAYABLE- MELISSAS | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | ALLSTATE KAREN BURNS | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | American Express | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | ANIMPL - ACCOUNTING MGR | 7100-000 | 40,545.00 | N/A | N/A | 0.00 |
| NOTFILED | Anita Gang | 7100-000 | 490.00 | N/A | N/A | 0.00 |
| NOTFILED | APEX MEDIA ACCOUNTS RECEIVABLE | 7100-000 | 37.40 | N/A | N/A | 0.00 |
| NOTFILED | Artic Coolers | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | Ashley Mastony | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | AZTECA INTERNATIONAL CORP. ATTN: ACCTS RECEIVABLE | 7100-000 | 4,887.50 | N/A | N/A | 0.00 |
| NOTFILED | Barbara Birckbichler | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | Barbara Thomas Shreve, Inc. | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | BAS | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | BBCA - ACCTS RECEIVABLE BBC WORLDWIDE AMERICAS | 7100-000 | 3,421.25 | N/A | N/A | 0.00 |
| NOTFILED | BEST BUYS DIRECT BOB PERLMAN | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | BET RECEIVABLES | 7100-000 | 1,314,822.50 | N/A | N/A | 0.00 |
| NOTFILED | BIG 10 NETWORK LLC 14743 COLLECTION CENTER DRIVE | 7100-000 | 680.00 | N/A | N/A | 0.00 |
| NOTFILED | BIO - ACCOUNTING MGR | 7100-000 | 18,041.25 | N/A | N/A | 0.00 |
| NOTFILED | BOARDROOM REPORTS RITA SHANKEWITZ | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | C-DEJA C/O CANWEST | 7100-000 | 1,088.00 | N/A | N/A | 0.00 |
| NOTFILED | C-DUSK 3924181 CANADA, INC., D/B/A DUSK | 7100-000 | 1,015.75 | N/A | N/A | 0.00 |
| NOTFILED | C-MYSTER C/O CANWEST | 7100-000 | 2,868.75 | N/A | N/A | 0.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| NOTFILED | Canon Business Solutions | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | Career Advisory | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | Carolyn Grillo | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | Cary Scottoline | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | CBDI, INC. | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | CBS | 7100-000 | 255.00 | N/A | N/A | 0.00 |
| NOTFILED | CBS TELEVISION STATIONS, A/R | 7100-000 | 27,497.50 | N/A | N/A | 0.00 |
| NOTFILED | CBS TV DISTRIBUTION - ACCOUNTS MGR | 7100-000 | 17,000.00 | N/A | N/A | 0.00 |
| NOTFILED | CHEC | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | CHICAGO LAND TELEVISION NEWS DEPT. NO. 93094 | 7100-000 | 33,647.25 | N/A | N/A | 0.00 |
| NOTFILED | Christian Slaweeki | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | Christine Ottley | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | CNN, ACCOUNTING MGR TURNER BRODCASTING SYSTEM, INC | 7100-000 | 264,031.25 | N/A | N/A | 0.00 |
| NOTFILED | COLLEGE SPORTS TV | 7100-000 | 10,467.75 | N/A | N/A | 0.00 |
| NOTFILED | COMCAST SPOTLIGHT SPOKANE, AR | 7100-000 | 14,756.85 | N/A | N/A | 0.00 |
| NOTFILED | Corporation Service Company | 7100-000 | 356.00 | N/A | N/A | 0.00 |
| NOTFILED | Corrigan-Manning Co. Inc. | 7100-000 | 111.30 | N/A | N/A | 0.00 |
| NOTFILED | Corrigan-Manning Co., Inc. | 7100-000 | 36.04 | N/A | N/A | 0.00 |
| NOTFILED | CORT HOWELL PRODUCTIONS, INC. | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | COX COMMUNICATIONS, INC, DBA/TRAVEL CHANNEL | 7100-000 | 152,915.00 | N/A | N/A | 0.00 |
| NOTFILED | Cozen O'Connor | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | Crocodile Catering | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | CSNE WORLDLINK VENTURES INC. | 7100-000 | 1,173.00 | N/A | N/A | 0.00 |
| NOTFILED | CSNPH WORLDLINK VENTURES INC. | 7100-000 | 3,502.00 | N/A | N/A | 0.00 |
| NOTFILED | Danielle Ogden | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | Darren Fisher | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | DAVID ALLEN COMPANY PATRICK SMITH | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | David DiMatteo | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | DEN-MAT HOLDINGS,LLC. KIM STINN | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | DHC - ACCOUNTING MGR | 7100-000 | 15,937.50 | N/A | N/A | 0.00 |
| NOTFILED | DHD, ACCTS RECEIVABLE | 7100-000 | 174,857.75 | N/A | N/A | 0.00 |
| NOTFILED | Direct Marketing Association | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | DIRECT RESPONSE HOLDINGS THOMAS CHENG | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | DIRECT RESPONSE MARKETING | 7100-000 | 425.00 | N/A | N/A | 0.00 |

**UST Form 101-7-TDR (10/1/2010)**

| NOTFILED | DirecTV | 7100-000 | 180.18 | N/A | N/A | 0.00 |
|----------|---------|----------|--------|-----|-----|------|
| NOTFILED | DIRECTV, ACCTS RECEIVABLE | 7100-000 | 334,305.00 | N/A | N/A | 0.00 |
| NOTFILED | DISCOVERY CHANNEL, ACCTING | 7100-000 | 566,954.25 | N/A | N/A | 0.00 |
| NOTFILED | Discovery En Espanol Suntrust Bank for Discovery | 7100-000 | 6,664.00 | N/A | N/A | 0.00 |
| NOTFILED | DISNEY * ABC, ACCTS RECEIVABLE | 7100-000 | 98,600.00 | N/A | N/A | 0.00 |
| NOTFILED | DIY - ACCOUNTS RECEIVABLE | 7100-000 | 2,609.50 | N/A | N/A | 0.00 |
| NOTFILED | Dolphin Capital Corp. | 7100-000 | 111.14 | N/A | N/A | 0.00 |
| NOTFILED | Doug Foukes | 7100-000 | 1,222.00 | N/A | N/A | 0.00 |
| NOTFILED | DR COLOR CHIP DAN MCCOOL | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | DSCI - ACCOUNTING MGR | 7100-000 | 129,765.25 | N/A | N/A | 0.00 |
| NOTFILED | Dynamic TV Marketing Attn: Steve Harkey | 7100-000 | 6,946.15 | N/A | N/A | 0.00 |
| NOTFILED | E! ENTERTAINMENT TELEVISION, INC. | 7100-000 | 1,402.50 | N/A | N/A | 0.00 |
| NOTFILED | eBenefits Partner,LLC | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | ECHOSTAR | 7100-000 | 39,659.30 | N/A | N/A | 0.00 |
| NOTFILED | Edwards Angell Palmer & Dodge | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | ELECTRIC MOBILITY MICHAEL FLOWERS ONE MOBILITY PLA | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | Electric Retailing Association | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | Ellen Simek | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | EMSON BOB PERLMAN | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | ENDURO PRODUCTS CHRIS MORRIS | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | ENLIGHTENED CREATIONS LLC SIMON WILCOCK | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | ENTERTAINMENT DIRECT ACCOUNTS PAYABLE | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | ESPN INC, ACCTS RECEIVABLE ADVERTISING SALES | 7100-000 | 228,628.75 | N/A | N/A | 0.00 |
| NOTFILED | EUROFLEX AMERICAS STOJAN DRAGOVICH | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | EVERBANK REVERSE MORTGAGE LLC C/O COLLEEN BOGART | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | EXPERT LINK CAROLE MULDERIG | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | FAMNET, ACCTS RECEIVABLE | 7100-000 | 1,309.00 | N/A | N/A | 0.00 |
| NOTFILED | Federal Express | 7100-000 | 719.00 | N/A | N/A | 0.00 |
| NOTFILED | FINE LIVING, ACCOUNTING MANAGER | 7100-000 | 4,955.50 | N/A | N/A | 0.00 |
| NOTFILED | FIT TV | 7100-000 | 37,791.00 | N/A | N/A | 0.00 |
| NOTFILED | Fleurette Abramovitz | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | Florida Department of Revenue | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | FOX NEWS NETWORK ADVERTISING BANK OF AMERICA | 7100-000 | 980,101.00 | N/A | N/A | 0.00 |
| NOTFILED | FOX SPORTS EN ESPANOL ACCTG | 7100-000 | 510.00 | N/A | N/A | 0.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| NOTFILED | FOX SPORTS NET ARIZONA - ACCTING MGR. | 7100-000 | 986.00 | N/A | N/A | 0.00 |
| NOTFILED | FOX SPORTS NET FLORIDA ATTN: ACCOUNTING MGR. | 7100-000 | 2,295.00 | N/A | N/A | 0.00 |
| NOTFILED | Frank Lorine | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | FRC, ACCTS RECEIVABLE | 7100-000 | 45,152.00 | N/A | N/A | 0.00 |
| NOTFILED | FREEDOM MEDIA, INC. - ACCTING MGR ATTN: CAROLYN FL | 7100-000 | 12,659.05 | N/A | N/A | 0.00 |
| NOTFILED | FSMW - ACCOUNTING MGR FOX SPORTS NET MIDWEST | 7100-000 | 5,270.00 | N/A | N/A | 0.00 |
| NOTFILED | FSN PRIME TICKET, ACCOUNTING MGR. ATTN: DAPHNE GUS | 7100-000 | 2,295.00 | N/A | N/A | 0.00 |
| NOTFILED | FSN SOUTH, ACCOUNTING MGR. | 7100-000 | 5,992.50 | N/A | N/A | 0.00 |
| NOTFILED | FSNW - ACCOUNTING MGR | 7100-000 | 2,745.50 | N/A | N/A | 0.00 |
| NOTFILED | FSW - ACCOUNTING MGR | 7100-000 | 425.00 | N/A | N/A | 0.00 |
| NOTFILED | G4 MEDIA, INC. | 7100-000 | 214,523.00 | N/A | N/A | 0.00 |
| NOTFILED | Galen Tinnell | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | Georgia Department of Revenue Processing Center | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | GERBER LIFE INSURANCE COMPANY KATHY TOFANO | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | Gina Pomponi | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | Giselle Sandy-Phillips | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | GLOBAL TV CONCEPTS LTD. LAURIE BRADEN | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | GO BIBLE ANDREW BLOCK | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | GOLDAMIGO.COM, LLC JONATHAN MERLIS | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | GOLF,ACCOUNTING MGR | 7100-000 | 3,604.00 | N/A | N/A | 0.00 |
| NOTFILED | GOOGLE, INC. - ACCTS.MGR. DEPT. 33654 | 7100-000 | 16,717.80 | N/A | N/A | 0.00 |
| NOTFILED | GOSPEL MUSIC CHANNEL ATTN: JACKIE C. CHATHAM | 7100-000 | 11,377.25 | N/A | N/A | 0.00 |
| NOTFILED | GRAY MATTER - ACCTING. MGR, | 7100-000 | 1,530.00 | N/A | N/A | 0.00 |
| NOTFILED | GRILL DADDY MICHAEL WALES | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | GSN, ACCTS RECEIVABLE | 7100-000 | 280,227.52 | N/A | N/A | 0.00 |
| NOTFILED | GUARANTEED TAX RELIEF, INC. STEVE EDWARDS | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | HALMARK CROWN MEDIA | 7100-000 | 15,300.00 | N/A | N/A | 0.00 |
| NOTFILED | HARTE HANKS ATTN: ACCOUNTS PAYABLE | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | Haymarket Media Inc. | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | HCE ACCOUNTS PAYABLE | 7100-000 | 2,371.50 | N/A | N/A | 0.00 |
| NOTFILED | HEADLINE NEWS TURNER BRODCASTING SYSTEM, INC. | 7100-000 | 509,575.00 | N/A | N/A | 0.00 |
| NOTFILED | HEALTH RESOURCE, LLC THOMAS CHENG | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | HEALTHSCREENDIRECT, LLC JASON BUCHWALD | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | HGTV - ACCOUNTS RECEIVABLE | 7100-000 | 91,290.00 | N/A | N/A | 0.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| NOTFILED | HI - ACCOUNTING MGR | 7100-000 | 137,440.75 | N/A | N/A | 0.00 |
| NOTFILED | HISTORICAL RESEARCH CORP. MICK WALSHE | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | HISTORY - ACCOUNTING MGR | 7100-000 | 397,757.50 | N/A | N/A | 0.00 |
| NOTFILED | HMC CROWN MEDIA | 7100-000 | 75,922.00 | N/A | N/A | 0.00 |
| NOTFILED | ID - ACCOUNTING MGR | 7100-000 | 268,974.00 | N/A | N/A | 0.00 |
| NOTFILED | Ikon Office Solutions Mid-Atlantic District | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | Infomercial Monitoring Service | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | INFOMERCIALS, INC. DOUG FOUKES | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | INSPIRATION NETWORK - ACCOUNTS PAYABLE | 7100-000 | 12,155.00 | N/A | N/A | 0.00 |
| NOTFILED | Internal Revenue Service Department of Treasury | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | Intuit, Inc. | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | ION MEDIA NETWORKS, ACCT REC | 7100-000 | 2,053,918.75 | N/A | N/A | 0.00 |
| NOTFILED | Iron Mt.-Off-Site Data Protect Off-Site Data Prote | 7100-000 | 562.96 | N/A | N/A | 0.00 |
| NOTFILED | JCG Group Ltd. | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | Jessica Curtis | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | Jon Andres | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | Julie Hare | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | KAMR-TV, ACCOUNTING MGR. ATTN: LORENA | 7100-000 | 136.00 | N/A | N/A | 0.00 |
| NOTFILED | Kathleen Leister | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | KATU, ACCTS RECEIVABLE FISHER COMMUNICATIONS PORTL | 7100-000 | 2,528.75 | N/A | N/A | 0.00 |
| NOTFILED | KATV,ACCOUNTING MGR | 7100-000 | 374.00 | N/A | N/A | 0.00 |
| NOTFILED | KBSI - ACCOUNTING MANAGER | 7100-000 | 2,486.25 | N/A | N/A | 0.00 |
| NOTFILED | KCIT-TV, ACCOUNTING MGR. ATTN: LORENA | 7100-000 | 195.50 | N/A | N/A | 0.00 |
| NOTFILED | KCPN, ACCOUNTING MGR ATTN: LORENA | 7100-000 | 144.50 | N/A | N/A | 0.00 |
| NOTFILED | KCWI TV | 7100-000 | 267.75 | N/A | N/A | 0.00 |
| NOTFILED | KCYU TAMMY MARRY | 7100-000 | 505.75 | N/A | N/A | 0.00 |
| NOTFILED | KDFI,ACCOUNTING MGR | 7100-000 | 136.00 | N/A | N/A | 0.00 |
| NOTFILED | KFRE, ACCOUNTING MANAGER | 7100-000 | 561.00 | N/A | N/A | 0.00 |
| NOTFILED | KINGWORLD OLD, ACCTS RECEIVABLE DEPT 890933 | 7100-000 | 1,700.00 | N/A | N/A | 0.00 |
| NOTFILED | KMSP,ACCOUNTING MGR | 7100-000 | 1,020.00 | N/A | N/A | 0.00 |
| NOTFILED | KMTV,ACCOUNTING MGR | 7100-000 | 467.50 | N/A | N/A | 0.00 |
| NOTFILED | KNXV - ACCOUNTING MGR | 7100-000 | 1,275.00 | N/A | N/A | 0.00 |
| NOTFILED | KOAA,ACCOUNTING MGR | 7100-000 | 1,020.00 | N/A | N/A | 0.00 |
| NOTFILED | KOMO-TV, ACCTS RECEIVABLE | 7100-000 | 0.00 | N/A | N/A | 0.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| NOTFILED | KONG,ACCOUNTING MGR DEPT 890933 | 7100-000 | 1,211.25 | N/A | N/A | 0.00 |
| NOTFILED | KPEJ,ACCOUNTING MGR | 7100-000 | 323.00 | N/A | N/A | 0.00 |
| NOTFILED | KPTM,ACCOUNTING MGR | 7100-000 | 1,190.00 | N/A | N/A | 0.00 |
| NOTFILED | KPTV,ACCTS RECEIVABLE | 7100-000 | 1,020.00 | N/A | N/A | 0.00 |
| NOTFILED | Kramer-Warner Associates, Inc | 7100-000 | 284.00 | N/A | N/A | 0.00 |
| NOTFILED | KSTC | 7100-000 | 76.50 | N/A | N/A | 0.00 |
| NOTFILED | KSTW, ACCTS RECEIVABLE | 7100-000 | 255.00 | N/A | N/A | 0.00 |
| NOTFILED | KTBS, ACCOUNTING MGR | 7100-000 | 357.00 | N/A | N/A | 0.00 |
| NOTFILED | KTBU | 7100-000 | 807.50 | N/A | N/A | 0.00 |
| NOTFILED | KTLA,ACCOUNTING MGR DEPARTMENT 11115 | 7100-000 | 2,295.00 | N/A | N/A | 0.00 |
| NOTFILED | KTVI, ACCOUNTING MGR | 7100-000 | 892.50 | N/A | N/A | 0.00 |
| NOTFILED | KTVX,  ACCOUNTING MGR NEWPORT TELEVISION | 7100-000 | 5,355.00 | N/A | N/A | 0.00 |
| NOTFILED | KTXH, ACCTING MGR | 7100-000 | 1,882.75 | N/A | N/A | 0.00 |
| NOTFILED | KWBQ-TV, ACCTS RECEIVABLE | 7100-000 | 824.50 | N/A | N/A | 0.00 |
| NOTFILED | KXRM - ACCOUNTING MGR BARRINGTON COLORADO SPRINGS. | 7100-000 | 267.75 | N/A | N/A | 0.00 |
| NOTFILED | KXVO,ACCOUNTING MGR | 7100-000 | 722.50 | N/A | N/A | 0.00 |
| NOTFILED | Kyle Spaulding | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | LAYFIELD ENERGY KIPP BURNETT | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | LENFEST MEDIA GROUP BOB LAWRENCE | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | LIFE CREDIT & COLLECTIONS | 7100-000 | 21,972.50 | N/A | N/A | 0.00 |
| NOTFILED | Lindsay Hendricks | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | LIPOSOMEXLABS, LLC. DENNIS DONEY | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | LIQUID GROUT RICK WOOD | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | LIVEOPS NULL | 7100-000 | 656.92 | N/A | N/A | 0.00 |
| NOTFILED | LIVING LEAN LOUL RYAN | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | LL TECHNOLOGIES LEZLIE LEIER | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | LMN CREDIT & COLLECTIONS | 7100-000 | 228,990.00 | N/A | N/A | 0.00 |
| NOTFILED | LOGO, ACCTS RECEIVABLE MTV NETWORKS, AD SALES | 7100-000 | 49,465.75 | N/A | N/A | 0.00 |
| NOTFILED | Loretta Noonan Dolezal | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | Louis Brody | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | LRW CREDIT & COLLECTIONS | 7100-000 | 8,653.00 | N/A | N/A | 0.00 |
| NOTFILED | MARATHON VENTURES, ACCOUNTING MGR | 7100-000 | 262,038.00 | N/A | N/A | 0.00 |
| NOTFILED | Marlin Leasing Corp. | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | Martino Flynn | 7100-000 | 4,117.35 | N/A | N/A | 0.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| NOTFILED | Maura Forney | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | MCGLADREY & PULLEN, LLP | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | MCI | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | MEDIA DESIGN GROUP SHIMA TOUSI RAD | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | Media Horizons Inc. Attn: Jim Kabakow | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | Merritt Carew | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | METLIFE C/O COLLEEN BOGART @ MARTINO FLYNN | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | Michelle Gregory | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | MIDWEST LISTS & MEDIA, LTD. STEVE GUSTAFSON | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | MILITARY CHANNEL, ACCTING | 7100-000 | 190,944.00 | N/A | N/A | 0.00 |
| NOTFILED | MTV ADVERTISING SALES | 7100-000 | 843,354.70 | N/A | N/A | 0.00 |
| NOTFILED | MUN2, ACCOUNTING MGR | 7100-000 | 49,950.25 | N/A | N/A | 0.00 |
| NOTFILED | MUTUAL OF OMAHA MUTUAL OF OMAHA PLAZA | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | Nate Greiner | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | NATURAL HEALTH NETWORK THOMAS CHENG | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | NBC UNIVERSAL BANK OF AMERICA | 7100-000 | 1,657,035.60 | N/A | N/A | 0.00 |
| NOTFILED | NBC UNIVERSAL TELEVISION | 7100-000 | 179,605.00 | N/A | N/A | 0.00 |
| NOTFILED | NBC, INC., ACCTS RECEIVABLE | 7100-000 | 69,904.00 | N/A | N/A | 0.00 |
| NOTFILED | NECN, ACCTS RECEIVABLE | 7100-000 | 476.00 | N/A | N/A | 0.00 |
| NOTFILED | NESN - ACCOUNTING MANAGER NEW ENGLAND SPORTS NETWO | 7100-000 | 7,429.00 | N/A | N/A | 0.00 |
| NOTFILED | NEST MASTER 2 STEVE OTT | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | NEWS8, ACCTS RECEIVABLE | 7100-000 | 1,704.25 | N/A | N/A | 0.00 |
| NOTFILED | Nielsen Media Research, Inc | 7100-000 | 7,003.57 | N/A | N/A | 0.00 |
| NOTFILED | Nikki Kearney | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | NORTH COUNTRY | 7100-000 | 11,320.25 | N/A | N/A | 0.00 |
| NOTFILED | OHIO NEWS NTWK ACCTG WORLDLINK VENTURES, INC. | 7100-000 | 170.00 | N/A | N/A | 0.00 |
| NOTFILED | Old Eagle Associates The Meadows | 7100-000 | 12,511.13 | N/A | N/A | 0.00 |
| NOTFILED | OPTIFAST | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | PA Department of Revenue Dept 280422 | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | ParenteBeard LLC | 7100-000 | 2,650.00 | N/A | N/A | 0.00 |
| NOTFILED | Paul Dougherty | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | PB Global Financial Services | 7100-000 | 0.00 | N/A | N/A | 0.00 |
| NOTFILED | PC Age, Inc. | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | Peter Fitch | 7100-000 | unknown | N/A | N/A | 0.00 |

**UST Form 101-7-TDR (10/1/2010)**

| | | | | | | |
|---|---|---|---|---|---|---|
| NOTFILED | PetskyPrunier, LLC | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | Philadelphia Dept. of Revenue Department of Revenu | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | Pitney Bowes Purchase Power | 7100-000 | 883.21 | N/A | N/A | 0.00 |
| NOTFILED | PITTSBURGH CABLE NEW CHANNEL | 7100-000 | 85.00 | N/A | N/A | 0.00 |
| NOTFILED | PLANET GREEN, ACCOUNTING MGR. | 7100-000 | 12,214.50 | N/A | N/A | 0.00 |
| NOTFILED | PRODUCT PARTNERS, LLC ACCOUNTING DEPARTMENT | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | PRODUCT SOURCE INTERNATIONAL LLC GENE HIGGINS | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | Project Marketing, Inc. | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | PRUDENTIAL PEGGY GRUNDT | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | Quadis, Inc. | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | QUEEN CITY BROADCAST | 7100-000 | 765.00 | N/A | N/A | 0.00 |
| NOTFILED | Questex Media Group, Inc. | 7100-000 | 1,990.00 | N/A | N/A | 0.00 |
| NOTFILED | RAB LIGHTING C/O GREG SARNOW | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | Rachel Serroni | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | RAINBOW MEDIA, ACCTS REC | 7100-000 | 408,973.25 | N/A | N/A | 0.00 |
| NOTFILED | RCN | 7100-000 | 1,999.49 | N/A | N/A | 0.00 |
| NOTFILED | RESPONSE LINK CHRISTINE ROBERTS | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | RESTORE 4 JEFF WYCOFF | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | RLTV - ACCOUNTING MANAGER | 7100-000 | 255.00 | N/A | N/A | 0.00 |
| NOTFILED | Robert Lambert | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | Robert Portaro | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | Rubinstein's | 7100-000 | 1,186.52 | N/A | N/A | 0.00 |
| NOTFILED | RX GLOBAL DOUG MOLLO | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | Ryan, Emory & Ryan, LLP | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | Sarah Yelk | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | SELECT COMFORT HOLLY OHANLON | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | SHADETREE CANOPIES TOM ALAS | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | Sinebox Attn: Bruce Somers | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | SIRIUS PRODUCTS JEFF WYCOFF | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | SITV ACCOUNTING CHRISTINE FERNANDEZ | 7100-000 | 6,982.75 | N/A | N/A | 0.00 |
| NOTFILED | SLINGZ LLC DAVID GOLD | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | SMOKE ANYWHERE, LLC KEVIN FRIJA | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | SOAPNET, ACCTS RECEIVABLE | 7100-000 | 1,530.00 | N/A | N/A | 0.00 |
| NOTFILED | SONY PICTURES TV AD SALES ACCTG | 7100-000 | 67,320.00 | N/A | N/A | 0.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| NOTFILED | Southeast Computer Solution | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | SPEED, ACCOUNTING MGR | 7100-000 | 145,503.00 | N/A | N/A | 0.00 |
| NOTFILED | SPIKE ADVERTISING SALES | 7100-000 | 1,065,963.75 | N/A | N/A | 0.00 |
| NOTFILED | SPORTSOUTH - ACCTING MGR. | 7100-000 | 1,530.00 | N/A | N/A | 0.00 |
| NOTFILED | Springtime Coffee Co. | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | Staples Credit Plan Dept 82-0000190967 | 7100-000 | 515.73 | N/A | N/A | 0.00 |
| NOTFILED | STOH WORLDINK VENTURES INC. | 7100-000 | 3,931.25 | N/A | N/A | 0.00 |
| NOTFILED | STORUS SCOTT KAMINSKI | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | STRATIX SYSTEMS, INC. | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | SUMMIT BRANDS | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | SUN SPORTS - ACCOUNTING MGR. | 7100-000 | 3,995.00 | N/A | N/A | 0.00 |
| NOTFILED | SYNGENIUS, INC. | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | TBS, ACCOUNTING MGR TURNER BROADCASTING SYSTEM, INC | 7100-000 | 199,507.75 | N/A | N/A | 0.00 |
| NOTFILED | TCFC TODD THILL | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | TCN - ACCTS RECEIVABLE ONE COMCAST CENTER | 7100-000 | 2,890.00 | N/A | N/A | 0.00 |
| NOTFILED | TELETOON RETRO | 7100-000 | 1,523.20 | N/A | N/A | 0.00 |
| NOTFILED | The Buffkin Group, LLC | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | THE CW PLUS ATTN: ACCOUNTING MGR. | 7100-000 | 97,690.50 | N/A | N/A | 0.00 |
| NOTFILED | THE FOOD NETWORK | 7100-000 | 52,785.00 | N/A | N/A | 0.00 |
| NOTFILED | THE HARTFORD | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | THE ONECARE COMPANY ACCOUNTS PAYABLE | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | THE SPORTSMAN CHANNEL - ACCT. RECEV. ATTN: JEFF NI | 7100-000 | 34,518.50 | N/A | N/A | 0.00 |
| NOTFILED | THE TONYTAIL CO. MIA MINELLI | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | THE WEATHER CHANNEL | 7100-000 | 11,900.00 | N/A | N/A | 0.00 |
| NOTFILED | TLC | 7100-000 | 20,485.00 | N/A | N/A | 0.00 |
| NOTFILED | TNS Media Intelligence | 7100-000 | 1,287.50 | N/A | N/A | 0.00 |
| NOTFILED | TNT HEALTH BYRON LANCASTER | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | TNT, ACCOUNTING MGR TURNER BROADCASTING SYSTEM, IN | 7100-000 | 220,043.75 | N/A | N/A | 0.00 |
| NOTFILED | TOTAL LIVING NETWORK, ACCTS. MGR | 7100-000 | 306.00 | N/A | N/A | 0.00 |
| NOTFILED | TRADEMARK LICENSING CORP CHARLES PARK | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | Tredyffrin Township | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | TREEHOUSE MEDIA SERVICES NULL | 7100-000 | 8,963.00 | N/A | N/A | 0.00 |
| NOTFILED | Tricia Bromirski | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | TRIDENT MARKETING DAVID PETSOLT | 7100-000 | unknown | N/A | N/A | 0.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| NOTFILED | TRIFECTA ENTERTAINMENT LLC | 7100-000 | 27,200.00 | N/A | N/A | 0.00 |
| NOTFILED | TRUTV TURNER BRODCASTING SYSTEM, INC. | 7100-000 | 1,051,900.50 | N/A | N/A | 0.00 |
| NOTFILED | TTX USA Inc. Teletrax, Attn: Accts. Rec. | 7100-000 | 3,600.00 | N/A | N/A | 0.00 |
| NOTFILED | TV GUIDE NETWORKS, INC. ATTN: KATHY SARRAMI | 7100-000 | 224,633.75 | N/A | N/A | 0.00 |
| NOTFILED | TV PRODUCTS ROHAN BELANI | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | TV1 - ACCOUNTING MGR | 7100-000 | 166,901.75 | N/A | N/A | 0.00 |
| NOTFILED | TVI MEDIA, ACCTS RECEIVABLE | 7100-000 | 39,771.50 | N/A | N/A | 0.00 |
| NOTFILED | TVLAND ADVERTISING SALES | 7100-000 | 469,518.75 | N/A | N/A | 0.00 |
| NOTFILED | ULTIMA PATCH TODD THILL | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | UNIVERSAL AMERICAN FINANCIAL CORP. CHRIS NAGY | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | UNIVERSAL HD NBC UNIVERSAL LOCKBOX 402971 BANK OF | 7100-000 | 4,037.50 | N/A | N/A | 0.00 |
| NOTFILED | UNIVERSAL SPORTS ATTN: YASUKO FURUYA | 7100-000 | 53,160.75 | N/A | N/A | 0.00 |
| NOTFILED | UPSTAR FINANCIAL KAREN FORRESTER SGUILARO FIVE CON | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | US FIDELIS SHAWN MORRIS | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | Vanessa Racich | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | Verizon | 7100-000 | 594.13 | N/A | N/A | 0.00 |
| NOTFILED | Verizon Business | 7100-000 | 1,227.21 | N/A | N/A | 0.00 |
| NOTFILED | Verizon Wireless | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | Verizon Wireless | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | VH1 ADVERTISING SALES | 7100-000 | 210,290.00 | N/A | N/A | 0.00 |
| NOTFILED | Vicki Cobb | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | VISION TV TRUST LIBERTY MARKET BUILDING | 7100-000 | 1,020.00 | N/A | N/A | 0.00 |
| NOTFILED | WABC,ACCOUNTING MGR | 7100-000 | 49,725.00 | N/A | N/A | 0.00 |
| NOTFILED | WAMY - ACCOUNTING MANAGER ATTN: J.J. VINCENT | 7100-000 | 263.50 | N/A | N/A | 0.00 |
| NOTFILED | WARNER BROS, ACCTS REC | 7100-000 | 160,650.00 | N/A | N/A | 0.00 |
| NOTFILED | WAXN,ACCOUNTING MGR | 7100-000 | 3,417.00 | N/A | N/A | 0.00 |
| NOTFILED | WBIR,ACCOUNTING MGR | 7100-000 | 4,449.75 | N/A | N/A | 0.00 |
| NOTFILED | WBNG | 7100-000 | 170.00 | N/A | N/A | 0.00 |
| NOTFILED | WBRC - RAYCON MEDIA DEPT. #1577 | 7100-000 | 2,380.00 | N/A | N/A | 0.00 |
| NOTFILED | WBRE,ACCOUNTING MGR | 7100-000 | 2,214.25 | N/A | N/A | 0.00 |
| NOTFILED | WBTW-TV, ACCOUNTING MGR | 7100-000 | 289.00 | N/A | N/A | 0.00 |
| NOTFILED | WBXX, ACCOUNTING MGR | 7100-000 | 637.50 | N/A | N/A | 0.00 |
| NOTFILED | WCCB, ACCOUNTING MGR | 7100-000 | 9,078.00 | N/A | N/A | 0.00 |
| NOTFILED | WCIV | 7100-000 | 340.00 | N/A | N/A | 0.00 |

**UST Form 101-7-TDR (10/1/2010)**

| | | | | | | |
|---|---|---|---|---|---|---|
| NOTFILED | WCMH-TV, ACCTS RECEIVABLE REMITTANCE PROCESSING CE | 7100-000 | 3,463.75 | N/A | N/A | 0.00 |
| NOTFILED | WCNC, ACCOUNTING MGR | 7100-000 | 14,343.75 | N/A | N/A | 0.00 |
| NOTFILED | WCWG-TV, ACCOUNTING MGR | 7100-000 | 174.25 | N/A | N/A | 0.00 |
| NOTFILED | WDIV-TV4, ACCTS RECEIVABLE | 7100-000 | 13,536.25 | N/A | N/A | 0.00 |
| NOTFILED | WEIGHT MNGT. INSTITUTE THOMAS CHENG | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | WEST DIRECT | 7100-000 | 16,284.66 | N/A | N/A | 0.00 |
| NOTFILED | WFLD, ACCOUNTING MGR | 7100-000 | 7,820.00 | N/A | N/A | 0.00 |
| NOTFILED | WFTS, ACCOUNTING MGR | 7100-000 | 297.50 | N/A | N/A | 0.00 |
| NOTFILED | WFTV, ACCOUNTING MGR | 7100-000 | 1,933.75 | N/A | N/A | 0.00 |
| NOTFILED | WFXT, ACCOUNTING MGR | 7100-000 | 10,744.00 | N/A | N/A | 0.00 |
| NOTFILED | WGAL, ACCOUNTS RECEIVABLE | 7100-000 | 2,550.00 | N/A | N/A | 0.00 |
| NOTFILED | WGCL TV | 7100-000 | 15,470.00 | N/A | N/A | 0.00 |
| NOTFILED | WGHP-TV - ACCTS. RECEIVABLE ATTN: AMBER SHULER | 7100-000 | 106.25 | N/A | N/A | 0.00 |
| NOTFILED | WGNN, ACCOUNTING MGR | 7100-000 | 131,920.00 | N/A | N/A | 0.00 |
| NOTFILED | WGNO, ACCOUNTING MGR | 7100-000 | 484.50 | N/A | N/A | 0.00 |
| NOTFILED | WGRZ | 7100-000 | 850.00 | N/A | N/A | 0.00 |
| NOTFILED | WGSA, ACCOUNTING MGR | 7100-000 | 51.00 | N/A | N/A | 0.00 |
| NOTFILED | WHBQ, ACCOUNTING MGR | 7100-000 | 446.25 | N/A | N/A | 0.00 |
| NOTFILED | WHIO, ACCTS RECEIVABLE | 7100-000 | 416.50 | N/A | N/A | 0.00 |
| NOTFILED | WHP, ACCOUNTING MGR | 7100-000 | 7,344.00 | N/A | N/A | 0.00 |
| NOTFILED | WHTM-TV | 7100-000 | 1,487.50 | N/A | N/A | 0.00 |
| NOTFILED | WIAT, ACCTS RECEIVABLE | 7100-000 | 3,825.00 | N/A | N/A | 0.00 |
| NOTFILED | WIZEBUYS TELEVISION LLC - ACCT MGR | 7100-000 | 7,639.80 | N/A | N/A | 0.00 |
| NOTFILED | WJBK-TV, ACCTS RECEIVABLE | 7100-000 | 8,840.00 | N/A | N/A | 0.00 |
| NOTFILED | WJHL, ACCOUNTING MGR | 7100-000 | 505.75 | N/A | N/A | 0.00 |
| NOTFILED | WJTC, ACCOUNTING MGR | 7100-000 | 4,216.00 | N/A | N/A | 0.00 |
| NOTFILED | WJW, ACCOUNTING MGR ATTN: PEGGY SMITH | 7100-000 | 18,955.00 | N/A | N/A | 0.00 |
| NOTFILED | WJZY JACQUELINE DRAPER | 7100-000 | 395.25 | N/A | N/A | 0.00 |
| NOTFILED | WKCF - ACCOUNTING MGR | 7100-000 | 255.00 | N/A | N/A | 0.00 |
| NOTFILED | WKRN | 7100-000 | 165.75 | N/A | N/A | 0.00 |
| NOTFILED | WKYC, ACCOUNTING MGR | 7100-000 | 4,250.00 | N/A | N/A | 0.00 |
| NOTFILED | WLBT, ACCTS RECEIVABLE | 7100-000 | 578.00 | N/A | N/A | 0.00 |
| NOTFILED | WLFL - ACCOUNTING MGR | 7100-000 | 4,798.25 | N/A | N/A | 0.00 |
| NOTFILED | WLINK WORLDLINK VENTURES INC. | 7100-000 | 587,894.00 | N/A | N/A | 0.00 |

| NOTFILED | WLNY | 7100-000 | 2,295.00 | N/A | N/A | 0.00 |
|---|---|---|---|---|---|---|
| **TOTAL GENERAL UNSECURED CLAIMS** | | | $24,103,871.20 | $25,289,428.60 | $25,939,535.23 | $1,338,522.44 |

**UST Form 101-7-TDR (10/1/2010)**

Exhibit 8

Page: 1

# Form 1
## Individual Estate Property Record and Report
## Asset Cases

**Case Number:** 10-10058-KG

**Case Name:** DIRECT RESPONSE MEDIA, INC.

**Period Ending:** 04/23/19

**Trustee:** (280060)  JEOFFREY L. BURTCH, TRUSTEE

**Filed (f) or Converted (c):** 01/08/10 (f)

**§341(a) Meeting Date:** 02/09/10

**Claims Bar Date:** 04/28/10

| Ref. # | 1<br>Asset Description<br>(Scheduled And Unscheduled (u) Property) | 2<br>Petition/<br>Unscheduled<br>Values | 3<br>Estimated Net Value<br>(Value Determined By Trustee,<br>Less Liens, Exemptions,<br>and Other Costs) | 4<br>Property<br>Abandoned<br>OA=§554(a) | 5<br>Sale/Funds<br>Received by<br>the Estate | 6<br>Asset Fully<br>Administered (FA)/<br>Gross Value of<br>Remaining Assets |
|---|---|---|---|---|---|---|
| 1 | BANK ACCOUNTS<br>Bryn Mawr Truste Company, Wayne, PA 19087<br>Account Nos. 3103773, 3103919, 3103854 and<br>3104184 | 0.00 | 129,426.46 | | 129,426.46 | FA |
| 2 | SECURITY DEPOSITS<br>see attached schedule B3 | 24,302.00 | 0.00 | | 0.00 | FA |
| 3 | ACCOUNTS RECEIVABLE<br>see attached schedule B16<br><br>Included as part of settlement of adv. pro. no.<br>10-50855; Per Order entered 10/17/2012 @ D.I. 267 | 23,531,676.03 | 7,251,047.77 | | 0.00 | FA |
| 4 | OFFICE EQUIPMENT, FURNISHINGS, AND<br>SUPPLIES<br>Computer equipment - $16,949 depreciated value<br>Furniture and fixtures - $30,837 depreciated value<br>Software - $863,567 depreciated value<br>trade show booth - located in storage bin - nominal<br>value<br><br>Trustee has abandoned personal property at corporate<br>office (cubicles, office chairs, desks and/or other<br>personal property) per Dkt. No. 25 3/24/2010 | 911,353.00 | 53,500.00 | | 51,916.00 | FA |
| 5 | UNSCHEDULED REFUNDS  (u) | Unknown | 6,469.61 | | 8,749.24 | FA |
| 6 | UNSCHEDULED MISCELLANEOUS RECEIPTS  (u) | Unknown | 653.66 | | 130,600.94 | FA |
| 7 | PREFERENCES  (u) | Unknown | 5,000,000.00 | | 3,000,000.00 | FA |
| 8 | UNSCHEDULED ACCOUNTS RECEIVABLE  (u) | 0.00 | 17,000.00 | | 20,500.00 | FA |
| 9 | REMNANT ASSET SALE  (u) | 3,000.00 | 3,000.00 | | 3,000.00 | FA |
| Int | INTEREST  (u) | Unknown | N/A | | 163.15 | FA |
| 10 | **Assets**   Totals (Excluding unknown values) | **$24,470,331.03** | **$12,461,097.50** | | **$3,344,355.79** | **$0.00** |

**Major Activities Affecting Case Closing:**

Exhibit 8

Page: 2

# Form 1
## Individual Estate Property Record and Report
## Asset Cases

| | |
|---|---|
| **Case Number:** 10-10058-KG | **Trustee:**    (280060)    JEOFFREY L. BURTCH, TRUSTEE |
| **Case Name:**    DIRECT RESPONSE MEDIA, INC. | **Filed (f) or Converted (c):**  01/08/10 (f) |
| | **§341(a) Meeting Date:**    02/09/10 |
| **Period Ending:** 04/23/19 | **Claims Bar Date:**    04/28/10 |

| 1<br>Asset Description<br>(Scheduled And Unscheduled (u) Property)<br><br>Ref. # | 2<br>Petition/<br>Unscheduled<br>Values | 3<br>Estimated Net Value<br>(Value Determined By Trustee,<br>Less Liens, Exemptions,<br>and Other Costs) | 4<br>Property<br>Abandoned<br>OA=§554(a) | 5<br>Sale/Funds<br>Received by<br>the Estate | 6<br>Asset Fully<br>Administered (FA)/<br>Gross Value of<br>Remaining Assets |
|---|---|---|---|---|---|

**Initial Projected Date Of Final Report (TFR):**    June 30, 2014    **Current Projected Date Of Final Report (TFR):**    August 15, 2016  (Actual)

Exhibit 9

# Form 2

## Cash Receipts And Disbursements Record

Page: 1

| Case Number: | 10-10058-KG | | Trustee: | JEOFFREY L. BURTCH, TRUSTEE (280060) |
| Case Name: | DIRECT RESPONSE MEDIA, INC. | | Bank Name: | Rabobank, N.A. |
| | | | Account: | ******4466 - UE - LEAD ACCOUNT |
| Taxpayer ID #: | **-***4770 | | Blanket Bond: | $5,000,000.00  (per case limit) |
| Period Ending: | 04/23/19 | | Separate Bond: | N/A |

| 1 Trans. Date | 2 {Ref #} / Check # | 3 Paid To / Received From | 4 Description of Transaction | T-Code | 5 Receipts $ | 6 Disbursements $ | 7 Checking Account Balance |
|---|---|---|---|---|---|---|---|
| 12/21/12 | | RABOBANK MIGRATION TRANSFER IN | TRANSFER FROM 92000240981665 | 9999-000 | x   3,069,847.40 | | 3,069,847.40 |
| 12/31/12 | {6} | US FIDELIS LIQUIDATING TRUST | FIRST INSTALLMENT OF DISTRIBUTION ON ALLOWED CLAIM | 1229-000 | 81,255.28 | | 3,151,102.68 |
| 12/31/12 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 2,677.60 | 3,148,425.08 |
| 01/17/13 | 21020 | INTERNATIONAL SURETIES, LTD. | BOND PREMIUM PAYMENT ON LEDGER BALANCE AS OF 01/16/2013 FOR CASE #10-10058-K G, BLANKET BOND NO. 016026389; PERIOD 01/01/2013 TO 01/01/2014 | 2300-000 | | 2,894.58 | 3,145,530.50 |
| 01/31/13 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 3,163.59 | 3,142,366.91 |
| 02/06/13 | 21021 | HILL ARCHIVE | STORAGE CHARGES; INVOICE NO. 015298 | 2410-000 | | 166.22 | 3,142,200.69 |
| 02/13/13 | 21022 | COOCH AND TAYLOR, P.A. | PER ORDER ENTERED 11/14/2012 @ D.I. 167 | | | 130,613.67 | 3,011,587.02 |
| | | | PER ORDER ENTERED          100,000.00 11/14/2012 @ D.I. 167 | 3110-000 | | | 3,011,587.02 |
| | | | PER ORDER ENTERED           30,613.67 11/14/2012 @ D.I. 167 | 3120-000 | | | 3,011,587.02 |
| 02/20/13 | 21023 | HILL ARCHIVE | STORAGE CHARGES; INVOICE NO. 015599; 2/15/2013 THROUGH 3/15/2013 | 2410-000 | | 166.22 | 3,011,420.80 |
| 02/28/13 | 21024 | COOCH AND TAYLOR, P.A. | PER ORDER ENTERED 11/14/2012 @ D.I. 167 | 3110-000 | | 140,291.88 | 2,871,128.92 |
| 02/28/13 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 2,684.93 | 2,868,443.99 |
| 03/14/13 | 21025 | COOCH AND TAYLOR, P.A. | PER ORDER ENTERED 11/14/2012 @ D.I. 167 | 3110-000 | | 127,587.55 | 2,740,856.44 |
| 03/29/13 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 2,780.82 | 2,738,075.62 |
| 04/04/13 | 21026 | HILL ARCHIVE | STORAGE CHARGES; INVOICE NO. 015881 | 2410-000 | | 166.22 | 2,737,909.40 |
| 04/08/13 | 21027 | COOCH AND TAYLOR, P.A. | PER ORDER ENTERED 11/14/2012 @ D.I. 167 | 3110-000 | | 75,000.00 | 2,662,909.40 |
| 04/09/13 | 21028 | COOCH AND TAYLOR, P.A. | MATTER NO. 66617; NEMOURS QUARTERLY STORAGE CHARGES; INVOICE NO.040913; PERIOD 12/01/2012 THROUGH 2/28/2013 | 2410-000 | | 168.00 | 2,662,741.40 |
| 04/22/13 | 21029 | COOCH AND TAYLOR, P.A. | PER ORDER ENTERED 11/14/2012 @ D.I. 167 | 3110-000 | | 140,000.00 | 2,522,741.40 |
| 04/22/13 | 21030 | COOCH AND TAYLOR, P.A. | PER ORDER ENTERED 11/14/2012 @ D.I. 167 | 3110-000 | | 140,000.00 | 2,382,741.40 |
| 04/30/13 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 3,068.49 | 2,379,672.91 |

| | | Subtotals : | $3,151,102.68 | $771,429.77 |
|---|---|---|---|---|

{} Asset reference(s)          x-Transfer

Printed: 04/23/2019 12:19 PM    V.14.50

Exhibit 9

# Form 2
## Cash Receipts And Disbursements Record

**Case Number:** 10-10058-KG
**Case Name:** DIRECT RESPONSE MEDIA, INC.

**Taxpayer ID #:** **-***4770
**Period Ending:** 04/23/19

**Trustee:** JEOFFREY L. BURTCH, TRUSTEE (280060)
**Bank Name:** Rabobank, N.A.
**Account:** ******4466 - UE - LEAD ACCOUNT
**Blanket Bond:** $5,000,000.00  (per case limit)
**Separate Bond:** N/A

| 1 Trans. Date | 2 {Ref #} / Check # | 3 Paid To / Received From | 4 Description of Transaction | T-Code | 5 Receipts $ | 6 Disbursements $ | 7 Checking Account Balance |
|---|---|---|---|---|---|---|---|
| 05/31/13 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 2,972.60 | 2,376,700.31 |
| 06/05/13 | 21031 | HILL ARCHIVE | STORAGE CHARGES; INVOICE NO. 016404; APRIL AND MAY 2013 | 2410-000 | | 166.22 | 2,376,534.09 |
| 06/20/13 | 21032 | HILL ARCHIVE | STORAGE CHARGES; INVOICE NO. 016668; JUNE AND JULY 2013 | 2410-000 | | 166.22 | 2,376,367.87 |
| 06/28/13 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 2,684.93 | 2,373,682.94 |
| 07/11/13 | {5} | AMERICAN EXPRESS | AGED CREDIT BALANCE REFUND | 1229-000 | 175.88 | | 2,373,858.82 |
| 07/18/13 | {5} | KOAA-TV 5/30 COLORADO SPRINGS / PUEBLO ANGRE DE CRISTO COMMU | REFUND | 1229-000 | 510.00 | | 2,374,368.82 |
| 07/19/13 | 21033 | HILL ARCHIVE | STORAGE CHARGES; INVOICE NO. 016945; 7/15/2013 THROUGH 8/14/2013 | 2410-000 | | 166.22 | 2,374,202.60 |
| 07/31/13 | {6} | US FIDELIS LIQUIDATING TRUST | SECOND INSTALLMENT OF DISTRIBUTION ON ALLOWED CLAIM | 1229-000 | 38,848.49 | | 2,413,051.09 |
| 07/31/13 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 3,164.38 | 2,409,886.71 |
| 08/22/13 | 21034 | COOCH AND TAYLOR, P.A. | PER ORDER ENTERED 11/14/2012 @ D.I. 167 | 3110-000 | | 532,294.57 | 1,877,592.14 |
| 08/28/13 | 21035 | HILL ARCHIVE | STORAGE CHARGES; INVOICE NO.017187; 8/15/2013 THROUGH 9/14/2013 | 2410-000 | | 166.22 | 1,877,425.92 |
| 08/30/13 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 2,852.63 | 1,874,573.29 |
| 09/30/13 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 2,676.93 | 1,871,896.36 |
| 10/03/13 | 21036 | HILL ARCHIVE | STORAGE CHARGES; INVOICE NO.017433; 9/15/2013 THROUGH 10/14/2013 | 2410-000 | | 166.22 | 1,871,730.14 |
| 10/22/13 | | From Account #*******XX67 | TRANSFER PER ORDER ENTERED 10/19/2010 @ D.I. 94 | 9999-000 | x  3,832.00 | | 1,875,562.14 |
| 10/22/13 | | To Account #*******XX68 | TRANSFER ENCUMBERED FUNDS; DEPOSIT REF. NOS. 100001-1 AND 100004-1 | 9999-000 | | x  120,103.77 | 1,755,458.37 |
| 10/22/13 | 21037 | HILL ARCHIVE | STORAGE CHARGES; INVOICE NO. 017711; 10/15/2013 THROUGH 11/14/2013 | 2410-000 | | 166.22 | 1,755,292.15 |
| 10/22/13 | 21038 | COOCH AND TAYLOR, P.A. | PER ORDER ENTERED 10/17/2013 @ K.I. 178 | | | 115,113.54 | 1,640,178.61 |
| | | | PER ORDER ENTERED 10/17/2013 @ K.I. 178    113,041.00 | 3110-000 | | | 1,640,178.61 |
| | | | PER ORDER ENTERED 10/17/2013 @ K.I. 178    2,072.54 | 3120-000 | | | 1,640,178.61 |
| 10/31/13 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 2,997.71 | 1,637,180.90 |
| 11/21/13 | 21039 | HILL ARCHIVE | STORAGE CHARGES; INVOICE NO. 017711; | 2410-000 | | 166.22 | 1,637,014.68 |

|  | Subtotals : | $43,366.37 | $786,024.60 |
|---|---|---|---|

{} Asset reference(s)          x-Transfer

Printed: 04/23/2019 12:19 PM    V.14.50

Exhibit 9

# Form 2

Page: 3

## Cash Receipts And Disbursements Record

| | |
|---|---|
| **Case Number:** 10-10058-KG | **Trustee:** JEOFFREY L. BURTCH, TRUSTEE (280060) |
| **Case Name:** DIRECT RESPONSE MEDIA, INC. | **Bank Name:** Rabobank, N.A. |
| | **Account:** ******4466 - UE - LEAD ACCOUNT |
| **Taxpayer ID #:** **-***4770 | **Blanket Bond:** $5,000,000.00 (per case limit) |
| **Period Ending:** 04/23/19 | **Separate Bond:** N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br><br>Paid To / Received From | 4<br><br>Description of Transaction | 5<br><br>T-Code | 6<br>Receipts<br>$ | 7<br>Disbursements<br>$ | Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| | | | 11/15/2013 THROUGH 12/15/2013 | | | | |
| 11/29/13 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 2,421.94 | 1,634,592.74 |
| 12/23/13 | 21040 | HILL ARCHIVE | STORAGE CHARGES; INVOICE NO. 018223; 12/15/2013 THROUGH 01/15/2014 | 2410-000 | | 166.22 | 1,634,426.52 |
| 12/31/13 | {6} | VERIZON WIRELESS DISTRIBUTION | CUSTOMER ID NO. 319659440-00001; TRACKING NO. 451120 | 1229-000 | 0.52 | | 1,634,427.04 |
| 12/31/13 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 2,850.43 | 1,631,576.61 |
| 01/03/14 | {6} | US FIDELIS LIQUIDATING TRUST | THIRD AND FINAL INSTALLMENT OF DISTRIBUTION ON ALLOWED CLAIM | 1229-000 | 2,222.79 | | 1,633,799.40 |
| 01/22/14 | 21041 | INTERNATIONAL SURETIES, LTD. | BOND PREMIUM PAYMENT ON LEDGER BALANCE AS OF 01/22/2014 FOR CASE #10-10058-K G, BLANKET BOND NO. 016026389; PERIOD 01/01/2014 THROUGH 01/01/2015 | 2300-000 | | 1,953.55 | 1,631,845.85 |
| 01/23/14 | 21042 | COOCH AND TAYLOR, P.A. | MATTER NO. 66617; NEMOURS QUARTERLY STORAGE CHARGES; INVOICE NO.011714; PERIOD 03/01/2013 THROUGH 11/30/2013 | 2410-000 | | 468.00 | 1,631,377.85 |
| 01/31/14 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 2,675.31 | 1,628,702.54 |
| 02/27/14 | 21043 | HILL ARCHIVE | INVOICE NO. 018483 | | | 2,992.98 | 1,625,709.56 |
| | | | STORAGE CHARGES          77.68 | 2410-000 | | | 1,625,709.56 |
| | | | RETRIEVAL AND          2,915.30 DESTRUCTION CHARGES | 2990-000 | | | 1,625,709.56 |
| 02/28/14 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 2,410.57 | 1,623,298.99 |
| 03/31/14 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 2,489.72 | 1,620,809.27 |
| 04/30/14 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 2,743.06 | 1,618,066.21 |
| 05/30/14 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 2,567.45 | 1,615,498.76 |
| 06/30/14 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 2,478.30 | 1,613,020.46 |
| 07/31/14 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 2,816.45 | 1,610,204.01 |
| 08/29/14 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 2,470.94 | 1,607,733.07 |
| 09/30/14 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 2,722.76 | 1,605,010.31 |
| 10/31/14 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 2,633.63 | 1,602,376.68 |
| 11/28/14 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 2,290.39 | 1,600,086.29 |
| 12/31/14 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 2,880.58 | 1,597,205.71 |
| 01/05/15 | 21044 | INTERNATIONAL SURETIES LTD. | BOND PREMIUM PAYMENT ON LEDGER BALANCE AS OF 01/05/2015 FOR CASE #10-10058-K G, BLANKET BOND NO. | 2300-000 | | 1,521.28 | 1,595,684.43 |

Subtotals :          $2,223.31          $43,553.56

{} Asset reference(s)

Printed: 04/23/2019 12:19 PM    V.14.50

Exhibit 9

# Form 2

Page: 4

## Cash Receipts And Disbursements Record

| | | |
|---|---|---|
| **Case Number:** 10-10058-KG | **Trustee:** | JEOFFREY L. BURTCH, TRUSTEE (280060) |
| **Case Name:** DIRECT RESPONSE MEDIA, INC. | **Bank Name:** | Rabobank, N.A. |
| | **Account:** | ******4466 - UE - LEAD ACCOUNT |
| **Taxpayer ID #:** **-***4770 | **Blanket Bond:** | $5,000,000.00 (per case limit) |
| **Period Ending:** 04/23/19 | **Separate Bond:** | N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| | | | 016026389; PERIOD 01/01/2015 THROUGH 01/01/2016 | | | | |
| 01/30/15 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 2,535.84 | 1,593,148.59 |
| 02/27/15 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 2,362.83 | 1,590,785.76 |
| 03/13/15 | | INTERNATIONAL SURETIES LTD. | BLANKET BOND PREMIUM REFUND | 2300-000 | | -573.32 | 1,591,359.08 |
| 03/31/15 | 21045 | COOCH AND TAYLOR, P.A. | MATTER NO. 66617; NEMOURS QUARTERLY STORAGE CHARGES; INVOICE NO.03312015; PERIOD 12/01/2013 THROUGH 12/31/2014 | 2410-000 | | 676.00 | 1,590,683.08 |
| 03/31/15 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 2,697.25 | 1,587,985.83 |
| 04/30/15 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 2,524.25 | 1,585,461.58 |
| 05/29/15 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 2,436.53 | 1,583,025.05 |
| 06/30/15 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 2,684.85 | 1,580,340.20 |
| 07/31/15 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 2,596.96 | 1,577,743.24 |
| 08/31/15 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 2,425.80 | 1,575,317.44 |
| 09/30/15 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 2,673.26 | 1,572,644.18 |
| 10/30/15 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 2,502.12 | 1,570,142.06 |
| 11/30/15 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 2,415.23 | 1,567,726.83 |
| 12/31/15 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 2,744.78 | 1,564,982.05 |
| 01/07/16 | 21046 | INTERNATIONAL SURETIES LTD. | BOND PREMIUM PAYMENT ON LEDGER BALANCE AS OF 01/07/2016 FOR CASE #10-10058, BLANKET BOND NO, 016026389; PERIOD 01/01/2016 THROUGH 01/01/2017 | 2300-000 | | 1,064.27 | 1,563,917.78 |
| 01/29/16 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 2,400.94 | 1,561,516.84 |
| 02/01/16 | 21047 | COOCH AND TAYLOR, P.A. | PER ORDER ENTERED 1/12/2016 @ D.I. 201 | | | 91,439.10 | 1,470,077.74 |
| | | | FEES; PER ORDER ENTERED 1/12/2016 @ D.I. 201      90,780.00 | 3110-000 | | | 1,470,077.74 |
| | | | EXPENSES; PER ORDER ENTERED 1/12/2016 @ D.I. 201      659.10 | 3120-000 | | | 1,470,077.74 |
| 02/05/16 | 21048 | CAPITALSOURCE FINANCE LLC | PER ORDER ENTERED 1/27/2016 @ D.I. 208 | 4210-000 | | 138,048.66 | 1,332,029.08 |
| 02/11/16 | 21049 | LAW OFFICE OF SUSAN E. KAUFMAN, LLC | PER ORDER ENTERED 2/11/2016 @ D.I. 213 | | | 13,993.76 | 1,318,035.32 |
| | | | FEES; PER ORDER ENTERED 2/11/2016 @ D.I. 213      13,861.00 | 3210-000 | | | 1,318,035.32 |
| | | | EXPENSES; PER      132.76 | 3220-000 | | | 1,318,035.32 |

Subtotals :                $0.00        $277,649.11

{} Asset reference(s)

Printed: 04/23/2019 12:19 PM    V.14.50

Exhibit 9

# Form 2

## Cash Receipts And Disbursements Record

| | |
|---|---|
| **Case Number:** 10-10058-KG | **Trustee:** JEOFFREY L. BURTCH, TRUSTEE (280060) |
| **Case Name:** DIRECT RESPONSE MEDIA, INC. | **Bank Name:** Rabobank, N.A. |
| | **Account:** ******4466 - UE - LEAD ACCOUNT |
| **Taxpayer ID #:** **-***4770 | **Blanket Bond:** $5,000,000.00 (per case limit) |
| **Period Ending:** 04/23/19 | **Separate Bond:** N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br><br>Paid To / Received From | 4<br><br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| | | | ORDER ENTERED<br>2/11/2016 @ D.I. 213 | | | | |
| 02/11/16 | 21050 | COVER & ROSSITER, P.A. | PER ORDER ENTERED 2/11/2016 @ D.I. 212 | 3410-000 | | 3,351.50 | 1,314,683.82 |
| 02/22/16 | {9} | OAK POINT PARTNERS, INC. | PER ORDER EN TERED 2/12/2016 @ D.I. 219 | 1229-000 | 3,000.00 | | 1,317,683.82 |
| 03/01/16 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 2,280.68 | 1,315,403.14 |
| 03/31/16 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 2,458.06 | 1,312,945.08 |
| 04/14/16 | 21051 | COOCH AND TAYLOR, P.A. | MATTER NO. 66617; NEMOURS QUARTERLY STORAGE CHARGES; INVOICE NO.04052016; PERIOD 1/01/2015 THROUGH 12/31/2015 | 2410-000 | | 456.00 | 1,312,489.08 |
| 04/29/16 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 2,051.85 | 1,310,437.23 |
| 05/31/16 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 2,048.53 | 1,308,388.70 |
| 06/30/16 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 2,328.14 | 1,306,060.56 |
| 07/11/16 | | From Account #*******XX68 | TRANSFER TO COVER PAYMENT OF CLAIM DK208 PER ORDER ENTERED 1/27/2016 @ D.I. 208 | 9999-000 | x  120,103.77 | | 1,426,164.33 |
| 07/11/16 | | From Account #*******XX67 | TRANSFER TO COVER PAYMENT OF CLAIM DK208 PER ORDER ENTERED 1/27/2016 @ D.I. 208 | 9999-000 | x  46,823.41 | | 1,472,987.74 |
| 07/29/16 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 2,042.46 | 1,470,945.28 |
| 04/06/17 | 21052 | LAW OFFICE OF SUSAN E. KAUFMAN, LLC | Dividend paid 100.00% on $18,553.50, Attorney for Trustee Fees (Other Firm); Reference: | 3210-000 | | 4,692.50 | 1,466,252.78 |
| 04/06/17 | 21053 | LAW OFFICE OF SUSAN E. KAUFMAN, LLC | Dividend paid 100.00% on $1,025.40, Attorney for Trustee Expenses (Other Firm); Reference: | 3220-000 | | 892.64 | 1,465,360.14 |
| 04/06/17 | 21054 | YOUNG CONAWAY STARGATT & TAYLOR, LLP | Dividend paid 100.00% on $277.76, Attorney for Trustee Expenses (Other Firm); Reference: | 3220-000 | | 149.42 | 1,465,210.72 |
| 04/06/17 | 21055 | YOUNG CONAWAY STARGATT & TAYLOR, LLP | Dividend paid 100.00% on $11,531.00, Attorney for Trustee Fees (Other Firm); Reference: | 3210-000 | | 2,980.00 | 1,462,230.72 |
| 04/06/17 | 21056 | Ion Media Networks,Inc. | Dividend paid 5.19% on $1,454,478.54; Claim# 1; Filed: $1,710,200.00; Reference: | 7100-000 | | 75,600.00 | 1,386,630.72 |
| 04/06/17 | 21057 | Project Marketing, Inc. | Dividend paid 5.19% on $1,500.00; Claim# 2; Filed: $1,500.00; Reference: | 7100-000 | | 77.97 | 1,386,552.75 |
| 04/06/17 | 21058 | Black Entertainment Television LLC | Dividend paid 5.19% on $1,171,713.46; Claim# 3; Filed: $1,325,533.00; Reference: | 7100-000 | | 60,902.61 | 1,325,650.14 |
| 04/06/17 | 21059 | UNIVERSAL SPORTS | Dividend paid 5.19% on $55,228.25; Claim# 4; Filed: $55,228.25; Reference: | 7100-004 | | 2,870.62 | 1,322,779.52 |
| | | | Subtotals : | | $169,927.18 | $165,182.98 | |

| | | |
|---|---|---|
| {} Asset reference(s) | x-Transfer | Printed: 04/23/2019 12:19 PM    V.14.50 |

Exhibit 9

# Form 2

Page: 6

## Cash Receipts And Disbursements Record

| | |
|---|---|
| **Case Number:** 10-10058-KG | **Trustee:** JEOFFREY L. BURTCH, TRUSTEE (280060) |
| **Case Name:** DIRECT RESPONSE MEDIA, INC. | **Bank Name:** Rabobank, N.A. |
| | **Account:** ******4466 - UE - LEAD ACCOUNT |
| **Taxpayer ID #:** **-***4770 | **Blanket Bond:** $5,000,000.00  (per case limit) |
| **Period Ending:** 04/23/19 | **Separate Bond:** N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| | | | Voided on 07/06/17 | | | | |
| 04/06/17 | 21060 | GRAY MATTER - ACCTING. MGR, | Dividend paid  5.19% on $1,292.00; Claim# 5;<br>Filed: $1,292.00; Reference: | 7100-000 | | 67.15 | 1,322,712.37 |
| 04/06/17 | 21061 | Galent Staffing Service | Dividend paid  5.19% on $1,336.97; Claim# 6;<br>Filed: $1,336.97; Reference:<br>Voided on 07/06/17 | 7100-004 | | 69.49 | 1,322,642.88 |
| 04/06/17 | 21062 | DIRECT RESPONSE MARKETING | Dividend paid  5.19% on $700.00; Claim# 7;<br>Filed: $700.00; Reference:<br>Stopped on 07/06/17 | 7100-005 | | 36.38 | 1,322,606.50 |
| 04/06/17 | 21063 | Jackson Telecasters, Inc.<br>(WBJB-TV) | Dividend paid  5.19% on $382.50; Claim# 8;<br>Filed: $382.50; Reference: | 7100-000 | | 19.88 | 1,322,586.62 |
| 04/06/17 | 21064 | Springfield Independent Company,<br>Inc. | Dividend paid  5.19% on $1,151.75; Claim# 9;<br>Filed: $1,151.75; Reference: | 7100-000 | | 59.86 | 1,322,526.76 |
| 04/06/17 | 21065 | Questex Media Group, Inc. | Dividend paid  5.19% on $1,990.00; Claim#<br>10; Filed: $3,980.00; Reference: | 7100-000 | | 103.44 | 1,322,423.32 |
| 04/06/17 | 21066 | WCCB-TV, Inc. | Dividend paid  5.19% on $9,078.00; Claim#<br>11; Filed: $9,078.00; Reference: | 7100-000 | | 471.85 | 1,321,951.47 |
| 04/06/17 | 21067 | WVLT Television | Dividend paid  5.19% on $807.50; Claim# 12;<br>Filed: $807.50; Reference: | 7100-000 | | 41.97 | 1,321,909.50 |
| 04/06/17 | 21068 | Iron Mountain Information<br>Management, Inc. | Dividend paid  5.19% on $1,224.69; Claim#<br>13; Filed: $1,224.69; Reference:<br>Voided on 07/06/17 | 7100-004 | | 63.66 | 1,321,845.84 |
| 04/06/17 | 21069 | FAMNET, ACCTS RECEIVABLE | Dividend paid  5.19% on $1,028.50; Claim#<br>14; Filed: $1,028.50; Reference:<br>Voided on 07/06/17 | 7100-004 | | 53.46 | 1,321,792.38 |
| 04/06/17 | 21070 | WMYO - ACCOUNTING MGR | Dividend paid  5.19% on $943.50; Claim# 15;<br>Filed: $943.50; Reference: | 7100-000 | | 49.04 | 1,321,743.34 |
| 04/06/17 | 21071 | WWBT, ACCOUNTING MGR | Dividend paid  5.19% on $1,338.75; Claim#<br>16; Filed: $1,338.75; Reference: | 7100-000 | | 69.58 | 1,321,673.76 |
| 04/06/17 | 21072 | WUPV-TV, ACCTS RECEIVABLE | Dividend paid  5.19% on $1,623.50; Claim#<br>17; Filed: $1,623.50; Reference: | 7100-000 | | 84.39 | 1,321,589.37 |
| 04/06/17 | 21073 | Google, Inc. | Dividend paid  5.19% on $20,729.40; Claim#<br>18; Filed: $20,729.40; Reference:<br>Stopped on 07/06/17 | 7100-005 | | 1,077.46 | 1,320,511.91 |
| 04/06/17 | 21074 | RTN - ACCOUNTS RECEIVABLE | Dividend paid  5.19% on $358,717.00; Claim#<br>19; Filed: $358,717.00; Reference: | 7100-000 | | 18,645.17 | 1,301,866.74 |
| 04/06/17 | 21075 | Family net | Dividend paid  5.19% on $433.50; Claim# 20;<br>Filed: $433.50; Reference: | 7100-000 | | 22.53 | 1,301,844.21 |
| 04/06/17 | 21076 | Wize Buys TV | Dividend paid  5.19% on $7,425.00; Claim# | 7100-000 | | 385.93 | 1,301,458.28 |
| | | | Subtotals : | | $0.00 | $21,321.24 | |

{} Asset reference(s)

Exhibit 9

# Form 2

## Cash Receipts And Disbursements Record

Page: 7

**Case Number:** 10-10058-KG  
**Case Name:** DIRECT RESPONSE MEDIA, INC.

**Taxpayer ID #:** **-***4770  
**Period Ending:** 04/23/19

**Trustee:** JEOFFREY L. BURTCH, TRUSTEE (280060)  
**Bank Name:** Rabobank, N.A.  
**Account:** ******4466 - UE - LEAD ACCOUNT  
**Blanket Bond:** $5,000,000.00  (per case limit)  
**Separate Bond:** N/A

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| | | | 21; Filed: $7,425.00; Reference: | | | | |
| 04/06/17 | 21077 | Home and Garden Televison | Dividend paid  5.19% on $83,172.50; Claim# 22; Filed: $83,172.50; Reference: | 7100-000 | | 4,323.09 | 1,297,135.19 |
| 04/06/17 | 21078 | WGAL Television | Dividend paid  5.19% on $2,550.00; Claim# 23; Filed: $2,550.00; Reference: | 7100-000 | | 132.54 | 1,297,002.65 |
| 04/06/17 | 21079 | DIY | Dividend paid  5.19% on $885.39; Claim# 24; Filed: $986.00; Reference: | 7100-000 | | 46.02 | 1,296,956.63 |
| 04/06/17 | 21080 | Great American Country | Dividend paid  5.19% on $52,509.06; Claim# 25; Filed: $58,747.75; Reference: | 7100-000 | | 2,729.28 | 1,294,227.35 |
| 04/06/17 | 21081 | Fine Living Network | Dividend paid  5.19% on $3,752.42; Claim# 26; Filed: $4,148.00; Reference: | 7100-000 | | 195.04 | 1,294,032.31 |
| 04/06/17 | 21082 | T. V. Food Network | Dividend paid  5.19% on $52,785.00; Claim# 27; Filed: $52,785.00; Reference: | 7100-000 | | 2,743.63 | 1,291,288.68 |
| 04/06/17 | 21083 | HMC | Dividend paid  5.19% on $77,073.85; Claim# 28; Filed: $77,073.85; Reference: | 7100-000 | | 4,006.10 | 1,287,282.58 |
| 04/06/17 | 21084 | Disney/ABC Domestic Television | Dividend paid  5.19% on $98,600.00; Claim# 29; Filed: $98,600.00; Reference: | 7100-000 | | 5,124.97 | 1,282,157.61 |
| 04/06/17 | 21085 | American Broadcasting Companies, Inc. | Dividend paid  5.19% on $49,725.00; Claim# 30; Filed: $49,725.00; Reference: | 7100-000 | | 2,584.58 | 1,279,573.03 |
| 04/06/17 | 21086 | WTVD Television, LLC | Dividend paid  5.19% on $850.00; Claim# 31; Filed: $850.00; Reference: | 7100-000 | | 44.18 | 1,279,528.85 |
| 04/06/17 | 21087 | Halmark | Dividend paid  5.19% on $12,707.50; Claim# 32; Filed: $12,707.50; Reference: | 7100-000 | | 660.50 | 1,278,868.35 |
| 04/06/17 | 21088 | WBXX, ACCOUNTING MGR | Dividend paid  5.19% on $403.75; Claim# 33; Filed: $403.75; Reference: | 7100-000 | | 20.99 | 1,278,847.36 |
| 04/06/17 | 21089 | FREEDOM MEDIA, INC. - ACCTING MGR | Dividend paid  5.19% on $6,860.85; Claim# 34; Filed: $6,860.85; Reference: Voided on 07/06/17 | 7100-004 | | 356.61 | 1,278,490.75 |
| 04/06/17 | 21090 | WPGX,ACCOUNTING MGR | Dividend paid  5.19% on $1,836.00; Claim# 35; Filed: $1,836.00; Reference: | 7100-000 | | 95.43 | 1,278,395.32 |
| 04/06/17 | 21091 | WBTV, ACCOUNTING | Dividend paid  5.19% on $28,959.50; Claim# 36; Filed: $28,959.50; Reference: | 7100-000 | | 1,505.24 | 1,276,890.08 |
| 04/06/17 | 21092 | THE SPORTSMAN CHANNEL - ACCT. RECEV. | Dividend paid  5.19% on $30,643.04; Claim# 37; Filed: $34,952.01; Reference: | 7100-000 | | 1,592.75 | 1,275,297.33 |
| 04/06/17 | 21093 | West Direct, LLC | Dividend paid  5.19% on $12,558.19; Claim# 38; Filed: $12,558.19; Reference: | 7100-000 | | 652.74 | 1,274,644.59 |
| 04/06/17 | 21094 | WPVI Television, LLC | Dividend paid  5.19% on $42,160.00; Claim# 40; Filed: $42,160.00; Reference: | 7100-000 | | 2,191.37 | 1,272,453.22 |
| 04/06/17 | 21095 | CNI HOLDING CORP | Dividend paid  5.19% on $20,347.50; Claim# | 7100-000 | | 1,057.61 | 1,271,395.61 |
| | | | Subtotals : | | $0.00 | $30,062.67 | |

{} Asset reference(s)

Printed: 04/23/2019 12:19 PM    V.14.50

Exhibit 9

# Form 2

Page: 8

## Cash Receipts And Disbursements Record

| | | |
|---|---|---|
| **Case Number:** 10-10058-KG | **Trustee:** | JEOFFREY L. BURTCH, TRUSTEE (280060) |
| **Case Name:** DIRECT RESPONSE MEDIA, INC. | **Bank Name:** | Rabobank, N.A. |
| | **Account:** | ******4466 - UE - LEAD ACCOUNT |
| **Taxpayer ID #:** **-***4770 | **Blanket Bond:** | $5,000,000.00 (per case limit) |
| **Period Ending:** 04/23/19 | **Separate Bond:** | N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| | | | 41; Filed: $23,171.00; Reference: | | | | |
| 04/06/17 | 21096 | FSN Pittsburgh | Dividend paid  5.19% on $935.00; Claim# 42;<br>Filed: $935.00; Reference: | 7100-000 | | 48.60 | 1,271,347.01 |
| 04/06/17 | 21097 | VISION TV | Dividend paid  5.19% on $1,431.01; Claim#<br>43; Filed: $1,431.01; Reference:<br>Stopped on 07/06/17 | 7100-005 | | 74.38 | 1,271,272.63 |
| 04/06/17 | 21098 | MTV Networks a div. of Viacom | Dividend paid  5.19% on $600,793.51; Claim#<br>44; Filed: $2,679,182.57; Reference: | 7100-000 | | 31,227.68 | 1,240,044.95 |
| 04/06/17 | 21099 | TOTAL LIVING NETWORK,<br>ACCTS. MGR. | Dividend paid  5.19% on $510.00; Claim# 45;<br>Filed: $510.00; Reference:<br>Voided on 07/06/17 | 7100-004 | | 26.51 | 1,240,018.44 |
| 04/06/17 | 21100 | THE CW PLUS | Dividend paid  5.19% on $111,434.50; Claim#<br>46; Filed: $111,434.50; Reference: | 7100-000 | | 5,792.07 | 1,234,226.37 |
| 04/06/17 | 21101 | KTVX, ACCOUNTING MGR | Dividend paid  5.19% on $1,020.00; Claim#<br>47; Filed: $1,020.00; Reference: | 7100-000 | | 53.02 | 1,234,173.35 |
| 04/06/17 | 21102 | WRIC-TV | Dividend paid  5.19% on $3,264.00; Claim#<br>48; Filed: $3,264.00; Reference: | 7100-000 | | 169.65 | 1,234,003.70 |
| 04/06/17 | 21103 | WRNN TV ASSOCIATES LP | Dividend paid  5.19% on $1,326.00; Claim#<br>49; Filed: $1,326.00; Reference: | 7100-000 | | 68.92 | 1,233,934.78 |
| 04/06/17 | 21104 | WFXT-TV | Dividend paid  5.19% on $10,064.00; Claim#<br>50; Filed: $10,064.00; Reference: | 7100-000 | | 523.10 | 1,233,411.68 |
| 04/06/17 | 21105 | Barbara Thomas Shreve, Inc. | Dividend paid  5.19% on $17,031.10; Claim#<br>51; Filed: $17,031.10; Reference: | 7100-000 | | 885.23 | 1,232,526.45 |
| 04/06/17 | 21106 | FOX NEWS NETWORK<br>ADVERTISING | Dividend paid  5.19% on $838,302.21; Claim#<br>53; Filed: $873,090.25; Reference: | 7100-000 | | 43,572.76 | 1,188,953.69 |
| 04/06/17 | 21107 | KSTW, ACCTS RECEIVABLE | Dividend paid  5.19% on $1,466.25; Claim#<br>54; Filed: $1,466.25; Reference: | 7100-000 | | 76.21 | 1,188,877.48 |
| 04/06/17 | 21108 | NBC UNIVERSAL CORP. | Dividend paid  5.19% on $1,965,898.31;<br>Claim# 55; Filed: $2,069,597.35; Reference: | 7100-000 | | 102,182.26 | 1,086,695.22 |
| 04/06/17 | 21109 | Meredith Corporation | Dividend paid  5.19% on $16,490.00; Claim#<br>56; Filed: $16,490.00; Reference: | 7100-000 | | 857.11 | 1,085,838.11 |
| 04/06/17 | 21110 | Rainbow Advertising Sales<br>Corporation | Dividend paid  5.19% on $406,508.25; Claim#<br>57; Filed: $406,508.25; Reference: | 7100-000 | | 21,129.24 | 1,064,708.87 |
| 04/06/17 | 21111 | WPIX INC. | Dividend paid  5.19% on $2,720.00; Claim#<br>58; Filed: $2,720.00; Reference: | 7100-000 | | 141.38 | 1,064,567.49 |
| 04/06/17 | 21112 | Sony Pictures Television, Inc. | Dividend paid  5.19% on $67,320.00; Claim#<br>59; Filed: $67,320.00; Reference: | 7100-000 | | 3,499.12 | 1,061,068.37 |
| 04/06/17 | 21113 | OUTDOOR CHANNEL, ACCTG<br>MGR | Dividend paid  5.19% on $33,745.00; Claim#<br>60; Filed: $33,745.00; Reference: | 7100-000 | | 1,753.98 | 1,059,314.39 |
| | | | Subtotals : | | $0.00 | $212,081.22 | |

{} Asset reference(s)

Printed: 04/23/2019 12:19 PM    V.14.50

Exhibit 9

# Form 2

Page: 9

## Cash Receipts And Disbursements Record

**Case Number:** 10-10058-KG
**Case Name:** DIRECT RESPONSE MEDIA, INC.

**Taxpayer ID #:** **-***4770
**Period Ending:** 04/23/19

**Trustee:** JEOFFREY L. BURTCH, TRUSTEE (280060)
**Bank Name:** Rabobank, N.A.
**Account:** ******4466 - UE - LEAD ACCOUNT
**Blanket Bond:** $5,000,000.00  (per case limit)
**Separate Bond:** N/A

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | {Ref #} / Check # | Paid To / Received From | Description of Transaction | T-Code | Receipts $ | Disbursements $ | Checking Account Balance |
| 04/06/17 | 21114 | Verizon Wireless | Dividend paid  5.19% on $661.15; Claim# 61; Filed: $661.15; Reference: <br> Voided on 07/06/17 | 7100-004 | | 34.36 | 1,059,280.03 |
| 04/06/17 | 21115 | TIX Inc. now as | Dividend paid  5.19% on $6,768.00; Claim# 62; Filed: $6,768.00; Reference: <br> Voided on 07/06/17 | 7100-004 | | 351.78 | 1,058,928.25 |
| 04/06/17 | 21116 | Cary Scottoline | Dividend paid  5.19% on $1,952,848.54; Claim# 63; Filed: $1,952,848.54; Reference: | 7100-000 | | 101,503.97 | 957,424.28 |
| 04/06/17 | 21117 | Maria Eden | Dividend paid  5.19% on $2,930,472.80; Claim# 64; Filed: $2,930,472.80; Reference: | 7100-000 | | 152,318.32 | 805,105.96 |
| 04/06/17 | 21118 | Discovery Communications LLC | Dividend paid  5.19% on $1,299,094.10; Claim# 65; Filed: $1,299,094.10; Reference: | 7100-000 | | 67,523.52 | 737,582.44 |
| 04/06/17 | 21119 | De Lage Landen Financial Services, Inc. | Dividend paid  5.19% on $5,389.10; Claim# 66; Filed: $5,389.10; Reference: | 7100-000 | | 280.11 | 737,302.33 |
| 04/06/17 | 21120 | LIVEOPS | Dividend paid  5.19% on $8,315.49; Claim# 68; Filed: $8,315.49; Reference: <br> Voided on 07/06/17 | 7100-004 | | 432.22 | 736,870.11 |
| 04/06/17 | 21121 | CBN | Dividend paid  5.19% on $11,900.00; Claim# 69; Filed: $11,900.00; Reference: | 7100-000 | | 618.53 | 736,251.58 |
| 04/06/17 | 21122 | WUPA-TV | Dividend paid  5.19% on $7,522.50; Claim# 71; Filed: $7,522.50; Reference: | 7100-000 | | 391.00 | 735,860.58 |
| 04/06/17 | 21123 | TVI MEDIA, ACCTS RECEIVABLE | Dividend paid  5.19% on $48,169.50; Claim# 72; Filed: $48,169.50; Reference: | 7100-000 | | 2,503.72 | 733,356.86 |
| 04/06/17 | 21124 | MGM Domestic Television | Dividend paid  5.19% on $648,286.50; Claim# 73; Filed: $648,286.50; Reference: <br> Stopped on 07/06/17 | 7100-005 | | 33,696.24 | 699,660.62 |
| 04/06/17 | 21125 | WTTG Television | Dividend paid  5.19% on $53,169.50; Claim# 74; Filed: $53,169.50; Reference: | 7100-000 | | 2,763.61 | 696,897.01 |
| 04/06/17 | 21126 | WCMH Television | Dividend paid  5.19% on $3,463.75; Claim# 75; Filed: $3,463.75; Reference: | 7100-000 | | 180.04 | 696,716.97 |
| 04/06/17 | 21127 | WGNN, ACCOUNTING MGR | Dividend paid  5.19% on $102,510.00; Claim# 76; Filed: $102,510.00; Reference: <br> Voided on 07/06/17 | 7100-004 | | 5,328.20 | 691,388.77 |
| 04/06/17 | 21128 | DIRECTV, Inc. | Dividend paid  5.19% on $334,305.00; Claim# 77; Filed: $334,305.00; Reference: | 7100-000 | | 17,376.30 | 674,012.47 |
| 04/06/17 | 21129 | WSYX-WTTE, ACCOUNTING MGR | Dividend paid  5.19% on $6,392.00; Claim# 78; Filed: $6,392.00; Reference: | 7100-000 | | 332.24 | 673,680.23 |
| 04/06/17 | 21130 | CAPITAL SOURCE FINANCE LLC | Dividend paid  5.19% on $7,500,000.00; Claim# 79; Filed: $0.00; Reference: | 7100-000 | | 389,830.42 | 283,849.81 |

Subtotals :                $0.00        $775,464.58

Exhibit 9

# Form 2
## Cash Receipts And Disbursements Record

Page: 10

**Case Number:** 10-10058-KG
**Case Name:** DIRECT RESPONSE MEDIA, INC.

**Taxpayer ID #:** **-***4770
**Period Ending:** 04/23/19

**Trustee:** JEOFFREY L. BURTCH, TRUSTEE (280060)
**Bank Name:** Rabobank, N.A.
**Account:** ******4466 - UE - LEAD ACCOUNT
**Blanket Bond:** $5,000,000.00  (per case limit)
**Separate Bond:** N/A

| 1 Trans. Date | 2 {Ref #} / Check # | 3 Paid To / Received From | 4 Description of Transaction | 5 T-Code | 6 Receipts $ | 7 Disbursements $ | Checking Account Balance |
|---|---|---|---|---|---|---|---|
| 04/06/17 | 21131 | Pitney Bowes Global Financial Services | Dividend paid  5.19% on $8,117.56; Claim# 80; Filed: $8,117.56; Reference: | 7100-000 | | 421.93 | 283,427.88 |
| 04/06/17 | 21132 | Turner Broadcasting System, Inc. | Dividend paid  5.19% on $1,719,797.22; Claim# 81; Filed: $1,808,390.15; Reference: | 7100-000 | | 89,390.57 | 194,037.31 |
| 04/06/17 | 21133 | Turner Digital Basketball Services, Inc. | Dividend paid  5.19% on $30,346.07; Claim# 82; Filed: $34,613.28; Reference: | 7100-000 | | 1,577.31 | 192,460.00 |
| 04/06/17 | 21134 | Worldlink Ventures, Inc. | Dividend paid  5.19% on $85,070.90; Claim# 83; Filed: $617,135.39; Reference: | 7100-000 | | 4,421.76 | 188,038.24 |
| 04/06/17 | 21135 | Select Comfort Corporation | Dividend paid  5.19% on $890,000.00; Claim# 84; Filed: $2,541,942.00; Reference: | 7100-000 | | 46,259.88 | 141,778.36 |
| 04/06/17 | 21136 | SPEED,ACCOUNTING MGR | Dividend paid  5.19% on $150,518.00; Claim# 85; Filed: $150,518.00; Reference: Voided on 07/06/17 | 7100-004 | | 7,823.53 | 133,954.83 |
| 04/06/17 | 21137 | PRODUCT SOURCE INTERNATIONAL LLC | Dividend paid  5.19% on $3,576.95; Claim# 86; Filed: $3,576.95; Reference: | 7100-000 | | 185.92 | 133,768.91 |
| 04/06/17 | 21138 | AZTECA INTERNATIONAL CORPORATION | Dividend paid  5.19% on $4,590.00; Claim# 87; Filed: $4,590.00; Reference: | 7100-000 | | 238.58 | 133,530.33 |
| 04/06/17 | 21139 | NATGEO, ACCOUNTING MGR | Dividend paid  5.19% on $60,350.00; Claim# 88; Filed: $60,350.00; Reference: | 7100-000 | | 3,136.84 | 130,393.49 |
| 04/06/17 | 21140 | FOX SPORTS EN ESPANOL ACCTG | Dividend paid  5.19% on $280.50; Claim# 89; Filed: $280.50; Reference: Voided on 07/06/17 | 7100-004 | | 14.58 | 130,378.91 |
| 04/06/17 | 21141 | FX NETWORKS, LLC. | Dividend paid  5.19% on $64,782.75; Claim# 90; Filed: $64,782.75; Reference: | 7100-000 | | 3,367.24 | 127,011.67 |
| 04/06/17 | 21142 | SPORTSOUTH NETWORK, II LLC | Dividend paid  5.19% on $5,992.50; Claim# 91; Filed: $5,992.50; Reference: | 7100-000 | | 311.47 | 126,700.20 |
| 04/06/17 | 21143 | FOX SPORTS NET ARIZONA, LLC | Dividend paid  5.19% on $153.00; Claim# 92; Filed: $153.00; Reference: | 7100-000 | | 7.95 | 126,692.25 |
| 04/06/17 | 21144 | FOX REALITY CHANNEL, INC. | Dividend paid  5.19% on $45,288.00; Claim# 93; Filed: $45,288.00; Reference: | 7100-000 | | 2,353.95 | 124,338.30 |
| 04/06/17 | 21145 | SPORTSOUTH NETWORK, II LLC | Dividend paid  5.19% on $3,621.00; Claim# 94; Filed: $3,621.00; Reference: | 7100-000 | | 188.21 | 124,150.09 |
| 04/06/17 | 21146 | WAGA,ACCOUNTING MGR | Dividend paid  5.19% on $8,500.00; Claim# 97; Filed: $8,500.00; Reference: | 7100-000 | | 441.81 | 123,708.28 |
| 04/06/17 | 21147 | JEOFFREY L. BURTCH, TRUSTEE | COMBINED CHECK FOR TRUSTEE COMPENSATION, EXPENSES AND INTEREST | | | 123,708.28 | 0.00 |
| | | | Dividend paid 100.00%    123,580.67 on $123,580.67;  Claim# | 2100-000 | | | 0.00 |

Subtotals :  $0.00    $283,849.81

{} Asset reference(s)

Printed: 04/23/2019 12:19 PM    V.14.50

Exhibit 9

# Form 2
## Cash Receipts And Disbursements Record

Page: 11

**Case Number:** 10-10058-KG
**Case Name:** DIRECT RESPONSE MEDIA, INC.

**Taxpayer ID #:** **-***4770
**Period Ending:** 04/23/19

**Trustee:** JEOFFREY L. BURTCH, TRUSTEE (280060)
**Bank Name:** Rabobank, N.A.
**Account:** ******4466 - UE - LEAD ACCOUNT
**Blanket Bond:** $5,000,000.00  (per case limit)
**Separate Bond:** N/A

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| | | | TRSTFEE; Filed:<br>$123,580.67 | | | | |
| | | | Dividend paid 100.00%          127.61<br>on $127.61;  Claim#<br>TRSTEXP; Filed:<br>$127.61 | 2200-000 | | | 0.00 |
| 07/06/17 | 21059 | UNIVERSAL SPORTS | Dividend paid   5.19% on $55,228.25; Claim#<br>4; Filed: $55,228.25; Reference:<br>Voided: check issued on 04/06/17 | 7100-004 | | -2,870.62 | 2,870.62 |
| 07/06/17 | 21061 | Galent Staffing Service | Dividend paid   5.19% on $1,336.97; Claim# 6;<br>Filed: $1,336.97; Reference:<br>Voided: check issued on 04/06/17 | 7100-004 | | -69.49 | 2,940.11 |
| 07/06/17 | 21062 | DIRECT RESPONSE MARKETING | Dividend paid   5.19% on $700.00; Claim# 7;<br>Filed: $700.00; Reference:<br>Stopped: check issued on 04/06/17 | 7100-005 | | -36.38 | 2,976.49 |
| 07/06/17 | 21068 | Iron Mountain Information<br>Management, Inc. | Dividend paid   5.19% on $1,224.69; Claim#<br>13; Filed: $1,224.69; Reference:<br>Voided: check issued on 04/06/17 | 7100-004 | | -63.66 | 3,040.15 |
| 07/06/17 | 21069 | FAMNET, ACCTS RECEIVABLE | Dividend paid   5.19% on $1,028.50; Claim#<br>14; Filed: $1,028.50; Reference:<br>Voided: check issued on 04/06/17 | 7100-004 | | -53.46 | 3,093.61 |
| 07/06/17 | 21073 | Google, Inc. | Dividend paid   5.19% on $20,729.40; Claim#<br>18; Filed: $20,729.40; Reference:<br>Stopped: check issued on 04/06/17 | 7100-005 | | -1,077.46 | 4,171.07 |
| 07/06/17 | 21089 | FREEDOM MEDIA, INC. -<br>ACCTING MGR | Dividend paid   5.19% on $6,860.85; Claim#<br>34; Filed: $6,860.85; Reference:<br>Voided: check issued on 04/06/17 | 7100-004 | | -356.61 | 4,527.68 |
| 07/06/17 | 21097 | VISION TV | Dividend paid   5.19% on $1,431.01; Claim#<br>43; Filed: $1,431.01; Reference:<br>Stopped: check issued on 04/06/17 | 7100-005 | | -74.38 | 4,602.06 |
| 07/06/17 | 21099 | TOTAL LIVING NETWORK,<br>ACCTS. MGR. | Dividend paid   5.19% on $510.00; Claim# 45;<br>Filed: $510.00; Reference:<br>Voided: check issued on 04/06/17 | 7100-004 | | -26.51 | 4,628.57 |
| 07/06/17 | 21114 | Verizon Wireless | Dividend paid   5.19% on $661.15; Claim# 61;<br>Filed: $661.15; Reference:<br>Voided: check issued on 04/06/17 | 7100-004 | | -34.36 | 4,662.93 |
| 07/06/17 | 21115 | TIX Inc. now as | Dividend paid   5.19% on $6,768.00; Claim#<br>62; Filed: $6,768.00; Reference:<br>Voided: check issued on 04/06/17 | 7100-004 | | -351.78 | 5,014.71 |

Subtotals :                    $0.00          $-5,014.71

Exhibit 9

# Form 2

Page: 12

## Cash Receipts And Disbursements Record

| | |
|---|---|
| **Case Number:** 10-10058-KG | **Trustee:** JEOFFREY L. BURTCH, TRUSTEE (280060) |
| **Case Name:** DIRECT RESPONSE MEDIA, INC. | **Bank Name:** Rabobank, N.A. |
| | **Account:** ******4466 - UE - LEAD ACCOUNT |
| **Taxpayer ID #:** **-***4770 | **Blanket Bond:** $5,000,000.00 (per case limit) |
| **Period Ending:** 04/23/19 | **Separate Bond:** N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 07/06/17 | 21120 | LIVEOPS | Dividend paid  5.19% on $8,315.49; Claim# 68; Filed: $8,315.49; Reference: Voided: check issued on 04/06/17 | 7100-004 | | -432.22 | 5,446.93 |
| 07/06/17 | 21124 | MGM Domestic Television | Dividend paid  5.19% on $648,286.50; Claim# 73; Filed: $648,286.50; Reference: Stopped: check issued on 04/06/17 | 7100-005 | | -33,696.24 | 39,143.17 |
| 07/06/17 | 21127 | WGNN, ACCOUNTING MGR | Dividend paid  5.19% on $102,510.00; Claim# 76; Filed: $102,510.00; Reference: Voided: check issued on 04/06/17 | 7100-004 | | -5,328.20 | 44,471.37 |
| 07/06/17 | 21136 | SPEED,ACCOUNTING MGR | Dividend paid  5.19% on $150,518.00; Claim# 85; Filed: $150,518.00; Reference: Voided: check issued on 04/06/17 | 7100-004 | | -7,823.53 | 52,294.90 |
| 07/06/17 | 21140 | FOX SPORTS EN ESPANOL ACCTG | Dividend paid  5.19% on $280.50; Claim# 89; Filed: $280.50; Reference: Voided: check issued on 04/06/17 | 7100-004 | | -14.58 | 52,309.48 |
| 07/18/17 | 21148 | GOOGLE, INC. | RE-ISSUE CHECK NO. 21073; Dividend paid 5.19% on $20,729.40; Claim# 18; Filed: $20,729.40; Reference: Stopped on 10/19/17 | 7100-005 | | 1,077.46 | 51,232.02 |
| 10/19/17 | 21148 | GOOGLE, INC. | RE-ISSUE CHECK NO. 21073; Dividend paid 5.19% on $20,729.40; Claim# 18; Filed: $20,729.40; Reference: Stopped: check issued on 07/18/17 | 7100-005 | | -1,077.46 | 52,309.48 |
| 10/01/18 | 21149 | MGM DOMESTIC TELEVISION DISTRIBUTION LLC | RE-ISSUE CHECK NO. 21124; Dividend paid 5.19% on $648,286.50; Claim# 73; Filed: $648,286.50; Reference: | 7100-000 | | 33,696.24 | 18,613.24 |
| 02/05/19 | 21150 | WGNN, ACCOUNTING MGR | RE-ISSUE CHECK NO. 21127; Dividend paid 5.19% on $102,510.00; Claim# 76; Filed: $102,510.00; Reference: | 7100-000 | | 5,328.20 | 13,285.04 |
| 03/05/19 | 21151 | CLERK, US BANKRUPTCY COURT, DIST OF DE | PER ORDER ENTERED 3/04/2019 @ DI 247 | | | 13,285.04 | 0.00 |
| | | | UNIVERSAL SPORTS              2,870.62 | 7100-001 | | | 0.00 |
| | | | GALENT STAFFING SERVICE              69.49 | 7100-001 | | | 0.00 |
| | | | DIRECT RESPONSE MARKETING              36.38 | 7100-001 | | | 0.00 |
| | | | IRON MOUNTAIN INFORMATION MANAGEMENT, INC.              63.66 | 7100-001 | | | 0.00 |

Subtotals :          $0.00          $5,014.71

{} Asset reference(s)

Printed: 04/23/2019 12:19 PM    V.14.50

Exhibit 9

# Form 2

Page: 13

## Cash Receipts And Disbursements Record

| | |
|---|---|
| **Case Number:** | 10-10058-KG |
| **Case Name:** | DIRECT RESPONSE MEDIA, INC. |
| **Taxpayer ID #:** | **-***4770 |
| **Period Ending:** | 04/23/19 |

| | |
|---|---|
| **Trustee:** | JEOFFREY L. BURTCH, TRUSTEE (280060) |
| **Bank Name:** | Rabobank, N.A. |
| **Account:** | ******4466 - UE - LEAD ACCOUNT |
| **Blanket Bond:** | $5,000,000.00  (per case limit) |
| **Separate Bond:** | N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br><br>Paid To / Received From | 4<br><br>Description of Transaction | | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br><br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|---|
| | | | FAMNET, ACCTS<br>RECEIVABLE | 53.46 | 7100-001 | | | 0.00 |
| | | | FREEDOM MEDIA, INC.<br>- ACCTING MGR | 356.61 | 7100-001 | | | 0.00 |
| | | | VISION TV | 74.38 | 7100-001 | | | 0.00 |
| | | | TOTAL LIVING<br>NETWORK, ACCTS,<br>MGR | 26.51 | 7100-001 | | | 0.00 |
| | | | VERIZON WIRELESS | 34.36 | 7100-001 | | | 0.00 |
| | | | TIX INC., NOW AS | 351.78 | 7100-001 | | | 0.00 |
| | | | LIVEOPS | 432.22 | 7100-001 | | | 0.00 |
| | | | SPEED, ACCOUNTING<br>MGR | 7,823.53 | 7100-001 | | | 0.00 |
| | | | FOX SPORTS EN<br>ESPANOL ACCTG | 14.58 | 7100-001 | | | 0.00 |
| | | | GOOGLE, INC. | 1,077.46 | 7100-001 | | | 0.00 |

| | | | |
|---|---|---|---|
| **ACCOUNT TOTALS** | 3,366,619.54 | 3,366,619.54 | **$0.00** |
| Less: Bank Transfers | 3,240,606.58 | 120,103.77 | |
| **Subtotal** | **126,012.96** | **3,246,515.77** | |
| Less: Payments to Debtors | | 0.00 | |
| **NET Receipts / Disbursements** | **$126,012.96** | **$3,246,515.77** | |

{} Asset reference(s)

Exhibit 9

# Form 2

Page: 14

## Cash Receipts And Disbursements Record

| | |
|---|---|
| **Case Number:** | 10-10058-KG |
| **Case Name:** | DIRECT RESPONSE MEDIA, INC. |
| **Taxpayer ID #:** | **-***4770 |
| **Period Ending:** | 04/23/19 |

| | |
|---|---|
| **Trustee:** | JEOFFREY L. BURTCH, TRUSTEE (280060) |
| **Bank Name:** | Rabobank, N.A. |
| **Account:** | ******4468 - E - US FIDELIS RECEIPTS |
| **Blanket Bond:** | $5,000,000.00  (per case limit) |
| **Separate Bond:** | N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 10/22/13 | | From Account #*******XX66 | TRANSFER ENCUMBERED FUNDS;<br>DEPOSIT REF. NOS. 100001-1 AND<br>100004-1 | 9999-000 | x     120,103.77 | | 120,103.77 |
| 07/11/16 | | To Account #*******XX66 | TRANSFER TO COVER PAYMENT OF<br>CLAIM DK208 PER ORDER ENTERED<br>1/27/2016 @ D.I. 208 | 9999-000 | | x     120,103.77 | 0.00 |

|  | | | |
|---|---|---|---|
| **ACCOUNT TOTALS** | **120,103.77** | **120,103.77** | **$0.00** |
| Less: Bank Transfers | 120,103.77 | 120,103.77 | |
| **Subtotal** | **0.00** | **0.00** | |
| Less: Payments to Debtors | | 0.00 | |
| **NET Receipts / Disbursements** | **$0.00** | **$0.00** | |

{} Asset reference(s)                    x-Transfer                    Printed: 04/23/2019 12:19 PM    V.14.50

Exhibit 9

# Form 2
## Cash Receipts And Disbursements Record

Page: 15

| | | | | | | |
|---|---|---|---|---|---|---|
| **Case Number:** | 10-10058-KG | | **Trustee:** | JEOFFREY L. BURTCH, TRUSTEE (280060) | | |
| **Case Name:** | DIRECT RESPONSE MEDIA, INC. | | **Bank Name:** | Rabobank, N.A. | | |
| | | | **Account:** | ******4467 - E - SALE PROCEEDS - MMA | | |
| **Taxpayer ID #:** | **-***4770 | | **Blanket Bond:** | $5,000,000.00  (per case limit) | | |
| **Period Ending:** | 04/23/19 | | **Separate Bond:** | N/A | | |

| 1 Trans. Date | 2 {Ref #} / Check # | 3 Paid To / Received From | 4 Description of Transaction | T-Code | 5 Receipts $ | 6 Disbursements $ | 7 Checking Account Balance |
|---|---|---|---|---|---|---|---|
| 12/21/12 | | RABOBANK MIGRATION TRANSFER IN | TRANSFER FROM 92000240981667 | 9999-000 | x  50,655.41 | | 50,655.41 |
| 10/22/13 | | To Account #********XX66 | TRANSFER PER ORDER ENTERED 10/19/2010 @ D.I. 94 | 9999-000 | | x  3,832.00 | 46,823.41 |
| 07/11/16 | | To Account #********XX66 | TRANSFER TO COVER PAYMENT OF CLAIM DK208 PER ORDER ENTERED 1/27/2016 @ D.I. 208 | 9999-000 | | x  46,823.41 | 0.00 |

|  | | |
|---|---|---|
| **ACCOUNT TOTALS** | 50,655.41 | 50,655.41 | $0.00 |
| Less: Bank Transfers | 50,655.41 | 50,655.41 | |
| **Subtotal** | **0.00** | **0.00** | |
| Less: Payments to Debtors | | 0.00 | |
| **NET Receipts / Disbursements** | **$0.00** | **$0.00** | |

Exhibit 9

# Form 2

Page: 16

## Cash Receipts And Disbursements Record

**Case Number:** 10-10058-KG
**Case Name:** DIRECT RESPONSE MEDIA, INC.

**Taxpayer ID #:** **-***4770
**Period Ending:** 04/23/19

**Trustee:** JEOFFREY L. BURTCH, TRUSTEE (280060)
**Bank Name:** The Bank of New York Mellon
**Account:** ****-******16-65 - Checking Account
**Blanket Bond:** $5,000,000.00  (per case limit)
**Separate Bond:** N/A

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 04/06/10 | | BNYM MIGRATION TRANSFER IN | TRANSFER FROM 312XXXXXXX65 | 9999-000 | x   124,464.62 | | 124,464.62 |
| 04/08/10 | {6} | WEST DIRECT II, INC. | INVOICE NO. STL013789; DESCRIPTION VEHR: VCH0009259 | 1229-000 | 85.64 | | 124,550.26 |
| 04/08/10 | {5} | WEYI TV | WEYI REFUND | 1229-000 | 510.00 | | 125,060.26 |
| 04/08/10 | | To Account #*********XX66 | TRANSFER TO COVER CHAPTER 7 ADMINISTRATIVE EXPENSES | 9999-000 | | x   2,220.45 | 122,839.81 |
| 04/14/10 | | To Account #*********XX66 | TRANSFER TO COVER CHAPTER 7 ADMINISTRATIVE EXPENSES | 9999-000 | | x   188.00 | 122,651.81 |
| 04/21/10 | | To Account #*********XX66 | TRANSFER TO COVER CHAPTER 7 ADMINISTRATIVE EXPENSES | 9999-000 | | x   203.46 | 122,448.35 |
| 04/29/10 | | To Account #*********XX66 | TRANSFER TO COVER CHAPTER 7 ADMINISTRATIVE EXPENSES | 9999-000 | | x   250.00 | 122,198.35 |
| 04/30/10 | {5} | BAS COBRA CONTROL SERVICES LLC | UNSCHEDULED RECEIPT; COBRA CONTINUANTS' PAYMENTS | 1229-000 | 904.00 | | 123,102.35 |
| 04/30/10 | {5} | WBBH TV/DT | UNSCHEDULED REFUND; INVOICE NO. 144094 | 1229-000 | 85.00 | | 123,187.35 |
| 04/30/10 | Int | The Bank of New York Mellon | Interest posting at 0.1500% | 1270-000 | 11.58 | | 123,198.93 |
| 05/04/10 | {5} | WNCN-RALEIGH | REFUND FROM WNCN-TV FOR PAYMENT OF CANCELLED SPOT | 1229-000 | 340.00 | | 123,538.93 |
| 05/04/10 | {5} | CTV TELEVISION INC. | OVER PMT OF TIM; INVOICE NO. 100111 | 1229-000 | 962.86 | | 124,501.79 |
| 05/04/10 | {5} | WMUR-TV | REFUND FOR CREDIT BALANCE ON ACCOUNT; INVOICE NO. 022410 | 1229-000 | 42.50 | | 124,544.29 |
| 05/04/10 | {6} | BAS COBRA CONTROL SERVICES LLC | UNSCHEDULED RECEIPT; COBRA CONTINUANTS' PAYMENTS | 1229-000 | 538.00 | | 125,082.29 |
| 05/25/10 | | From Account #92000XXXXXXX66 | TRANSFER UNUSED FUNDS | 9999-000 | | x   -22.68 | 125,104.97 |
| 05/25/10 | | To Account #*********XX66 | TRANSFER TO COVER CHAPTER 7 ADMINISTRATIVE EXPENSES | 9999-000 | | x   203.60 | 124,901.37 |
| 05/28/10 | Int | The Bank of New York Mellon | Interest posting at 0.1500% | 1270-000 | 15.89 | | 124,917.26 |
| 06/07/10 | {8} | DRM PARTNERS INC. | LEASE PAYMENT FOR MEDIA TRACK SOFTWARE; DECEMBER 2009 | 1221-000 | 3,500.00 | | 128,417.26 |
| 06/09/10 | {5} | SOUTHEASTERN MEDIA HOLDINGS, INC. | INVOICE NO. WUPV-25629; REFUND/OVERPAYMENT | 1229-000 | 76.50 | | 128,493.76 |
| 06/25/10 | {5} | FOX KDFW/DKFI | INVOICE NO. 120409A; CIA PVERPAYMENT | 1229-000 | 3,081.25 | | 131,575.01 |
| 06/25/10 | | To Account #*********XX66 | TRANSFER TO COVER CHAPTER 7 ADMINISTRATIVE EXPENSES | 9999-000 | | x   101.12 | 131,473.89 |
| 06/30/10 | Int | The Bank of New York Mellon | Interest posting at 0.1500% | 1270-000 | 15.78 | | 131,489.67 |
| 07/16/10 | {6} | AMERICAN INFOSOURCE LP | DISTRIBUTION ON CLAIM FILED IN ULTIMA PATCH LLC; BANKR. CASE NO. 08-0510; | 1229-000 | 7,535.20 | | 139,024.87 |

Subtotals :  $142,168.82    $3,143.95

{} Asset reference(s)                    x-Transfer                                    Printed: 04/23/2019 12:19 PM    V.14.50

Exhibit 9

# Form 2

Page: 17

## Cash Receipts And Disbursements Record

| | |
|---|---|
| **Case Number:** 10-10058-KG | **Trustee:** JEOFFREY L. BURTCH, TRUSTEE (280060) |
| **Case Name:** DIRECT RESPONSE MEDIA, INC. | **Bank Name:** The Bank of New York Mellon |
| | **Account:** ****-******16-65 - Checking Account |
| **Taxpayer ID #:** **-***4770 | **Blanket Bond:** $5,000,000.00  (per case limit) |
| **Period Ending:** 04/23/19 | **Separate Bond:** N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | 5<br>T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| | | | FILED IN SOCA | | | | |
| 07/23/10 | | To Account #*********XX66 | TRANSFER TO COVER CHAPTER 7 ADMINISTRATIVE EXPENSES | 9999-000 | | x     102.19 | 138,922.68 |
| 07/30/10 | Int | The Bank of New York Mellon | Interest posting at 0.1500% | 1270-000 | 17.15 | | 138,939.83 |
| 08/04/10 | {8} | DRM PARTNERS INC. | NO ADV. PRO. NO.; DRM PARTNERS, INC.; DEMAND LETTER SETTLEMENT OF UNSCHEDULED A/R | 1221-000 | 17,000.00 | | 155,939.83 |
| 08/18/10 | {5} | KTVU PARTNERSHIP | CREDIT FOR OVERPAYMENT; CHECK NO. 82228 RECEIVED 4/29/2009 | 1229-000 | 148.75 | | 156,088.58 |
| 08/20/10 | | To Account #*********XX66 | TRANSFER TO COVER CHAPTER 7 ADMINISTRATIVE EXPENSES | 9999-000 | | x     102.19 | 155,986.39 |
| 08/31/10 | Int | The Bank of New York Mellon | Interest posting at 0.1500% | 1270-000 | 19.59 | | 156,005.98 |
| 09/01/10 | {5} | KATV, LLC | UNSCHEDULED REFUND; VOUCHER NO. 062722 | 1229-000 | 212.50 | | 156,218.48 |
| 09/30/10 | Int | The Bank of New York Mellon | Interest posting at 0.0300% | 1270-000 | 3.85 | | 156,222.33 |
| 10/07/10 | {5} | FOX KMSP | REFUND; INVOICE NO. 9110 | 1229-000 | 935.00 | | 157,157.33 |
| 10/15/10 | {6} | NOVA DM AGENCY INC. | REFERENCE NO. 004780 | 1229-000 | 3,004.00 | | 160,161.33 |
| 10/15/10 | {6} | WXMI - GRAND RAPIDS | INVOICE NO. XXX; VOUCHER NO. 11331838 | 1229-000 | 85.00 | | 160,246.33 |
| 10/20/10 | | To Account #*********XX66 | TRANSFER TO COVER CHAPTER 7 ADMINISTRATIVE EXPENSES | 9999-000 | | x     102.19 | 160,144.14 |
| 10/25/10 | {6} | NOVA DM AGENCY INC. | Reversed Deposit 100020 1; DUE TO STOP PAYMENT; REFERENCE NO. 004780 | 1229-000 | -3,004.00 | | 157,140.14 |
| 10/29/10 | Int | The Bank of New York Mellon | Interest posting at 0.0300% | 1270-000 | 4.00 | | 157,144.14 |
| 11/18/10 | | To Account #*********XX66 | TRANSFER TO COVER CHAPTER 7 ADMINISTRATIVE EXPENSES | 9999-000 | | x     102.19 | 157,041.95 |
| 11/23/10 | Int | The Bank of New York Mellon | Interest posting at 0.0300% | 1270-000 | 2.84 | | 157,044.79 |
| 11/29/10 | | To Account #*********XX66 | TRANSFER TO COVER CHAPTER 7 ADMINISTRATIVE EXPENSES | 9999-000 | | x     297.50 | 156,747.29 |
| 11/30/10 | Int | The Bank of New York Mellon | Interest posting at 0.0300% | 1270-000 | 1.03 | | 156,748.32 |
| 12/02/10 | {5} | WBAL-TV | REFUND ON CIA ACCOUNT EU; INVOICE NO. 111010 | 1229-000 | 297.50 | | 157,045.82 |
| 12/02/10 | Int | The Bank of New York Mellon | Interest posting at 0.0300% | 1270-000 | 0.12 | | 157,045.94 |
| 12/03/10 | | To Account #*********XX66 | TRANSFER TO COVER CHAPTER 7 ADMINISTRATIVE EXPENSES | 9999-000 | | x     114.00 | 156,931.94 |
| 12/21/10 | | To Account #*********XX66 | TRANSFER TO COVER CHAPTER 7 ADMINISTRATIVE EXPENSES | 9999-000 | | x     102.19 | 156,829.75 |
| 12/29/10 | {8} | FBK PRODUCTS, LLC | UNSCHEDULED A/R; REFERENCE NO. 67255 | 1221-002 | 3,000.00 | | 159,829.75 |

| | | | Subtotals : | | $21,727.33 | $922.45 | |

Exhibit 9

# Form 2

Page: 18

## Cash Receipts And Disbursements Record

| | |
|---|---|
| **Case Number:** | 10-10058-KG |
| **Case Name:** | DIRECT RESPONSE MEDIA, INC. |
| **Taxpayer ID #:** | **-***4770 |
| **Period Ending:** | 04/23/19 |

| | |
|---|---|
| **Trustee:** | JEOFFREY L. BURTCH, TRUSTEE (280060) |
| **Bank Name:** | The Bank of New York Mellon |
| **Account:** | ****-******16-65 - Checking Account |
| **Blanket Bond:** | $5,000,000.00  (per case limit) |
| **Separate Bond:** | N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 12/31/10 | Int | The Bank of New York Mellon | Interest posting at 0.0300% | 1270-000 | 3.87 | | 159,833.62 |
| 01/20/11 | 11001 | INTERNATIONAL SURETIES, LTD | BOND PREMIUM PAYMENT ON LEDGER BALANCE AS OF 01/20/2011 FOR CASE #10-10058-K G, , BLANKET BOND NO. 016026389, TERM 01/01/2011 THROUGH 01/01/2012 | 2300-000 | | 188.63 | 159,644.99 |
| 01/21/11 | | To Account #**********XX66 | TRANSFER TO COVER CHAPTER 7 ADMINISTRATIVE EXPENSES | 9999-000 | | x 102.19 | 159,542.80 |
| 01/28/11 | | To Account #**********XX66 | TRANSFER NON-ESTATE FUNDS FOR RETURN TO PAYOR | 9999-000 | | x 3,000.00 | 156,542.80 |
| 01/31/11 | Int | The Bank of New York Mellon | Interest posting at 0.0300% | 1270-000 | 4.06 | | 156,546.86 |
| 02/28/11 | Int | The Bank of New York Mellon | Interest posting at 0.0300% | 1270-000 | 3.60 | | 156,550.46 |
| 03/01/11 | | To Account #**********XX66 | TRANSFER TO COVER CHAPTER 7 ADMINISTRATIVE EXPENSES | 9999-000 | | x 893.57 | 155,656.89 |
| 03/22/11 | | To Account #**********XX67 | TRANSFER TO COVER CHAPTER 7 ADMINISTRATIVE EXPENSES | 9999-000 | | x 360.60 | 155,296.29 |
| 03/22/11 | 11002 | HILL ARCHIVE | INVOICE NO. 007562 | | | 360.60 | 154,935.69 |
| | | | STORAGE CHARGES          168.10 | 2410-000 | | | 154,935.69 |
| | | | INITIAL CONTAINER         192.50<br>INPUT CHARGES | 2990-000 | | | 154,935.69 |
| 03/29/11 | | To Account #**********XX66 | TRANSFER TO COVER CHAPTER 7 ADMINISTRATIVE EXPENSES | 9999-000 | | x 1,427.18 | 153,508.51 |
| 03/31/11 | Int | The Bank of New York Mellon | Interest posting at 0.0300% | 1270-000 | 3.95 | | 153,512.46 |
| 04/20/11 | | To Account #**********XX66 | TRANSFER TO COVER CHAPTER 7 ADMINISTRATIVE EXPENSES | 9999-000 | | x 166.22 | 153,346.24 |
| 04/29/11 | Int | The Bank of New York Mellon | Interest posting at 0.0300% | 1270-000 | 3.78 | | 153,350.02 |
| 05/31/11 | Int | The Bank of New York Mellon | Interest posting at 0.0300% | 1270-000 | 3.90 | | 153,353.92 |
| 06/27/11 | | To Account #**********XX66 | TRANSFER TO COVER CHAPTER 7 ADMINISTRATIVE EXPENSES | 9999-000 | | x 280.22 | 153,073.70 |
| 06/30/11 | Int | The Bank of New York Mellon | Interest posting at 0.0100% | 1270-000 | 1.26 | | 153,074.96 |
| 07/29/11 | Int | The Bank of New York Mellon | Interest posting at 0.0100% | 1270-000 | 1.30 | | 153,076.26 |
| 07/29/11 | | To Account #**********XX66 | TRANSFER TO COVER CHAPTER 7 ADMINISTRATIVE EXPENSES | 9999-000 | | x 166.22 | 152,910.04 |
| 08/23/11 | | To Account #**********XX66 | TRANSFER TO COVER CHAPTER 7 ADMINISTRATIVE EXPENSES | 9999-000 | | x 166.22 | 152,743.82 |
| 08/26/11 | | To Account #**********XX66 | TRANSFER TO COVER CHAPTER 7 ADMINISTRATIVE EXPENSES | 9999-000 | | x 166.22 | 152,577.60 |
| 08/31/11 | Int | The Bank of New York Mellon | Interest posting at 0.0100% | 1270-000 | 1.29 | | 152,578.89 |

| | | |
|---|---|---|
| Subtotals : | $27.01 | $7,277.87 |

{} Asset reference(s)          x-Transfer

Printed: 04/23/2019 12:19 PM    V.14.50

Exhibit 9

## Form 2

Page: 19

### Cash Receipts And Disbursements Record

| | |
|---|---|
| **Case Number:** | 10-10058-KG |
| **Case Name:** | DIRECT RESPONSE MEDIA, INC. |
| **Taxpayer ID #:** | **-***4770 |
| **Period Ending:** | 04/23/19 |

| | |
|---|---|
| **Trustee:** | JEOFFREY L. BURTCH, TRUSTEE (280060) |
| **Bank Name:** | The Bank of New York Mellon |
| **Account:** | ****-******16-65 - Checking Account |
| **Blanket Bond:** | $5,000,000.00  (per case limit) |
| **Separate Bond:** | N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 08/31/11 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 355.96 | 152,222.93 |
| 09/01/11 | | To Account #*********XX66 | TRANSFER TO COVER CHAPTER 7 ADMINISTRATIVE EXPENSES | 9999-000 | | x  166.22 | 152,056.71 |
| 09/07/11 | | The Bank of New York Mellon | Bank and Technology Services Fee Adjustment | 2600-000 | | -293.25 | 152,349.96 |
| 09/20/11 | | To Account #*********XX66 | TRANSFER TO COVER CHAPTER 7 ADMINISTRATIVE EXPENSES | 9999-000 | | x  166.22 | 152,183.74 |
| 09/30/11 | Int | The Bank of New York Mellon | Interest posting at  0.0100% | 1270-000 | 1.25 | | 152,184.99 |
| 09/30/11 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 312.80 | 151,872.19 |
| 10/25/11 | | To Account #*********XX66 | TRANSFER TO COVER CHAPTER 7 ADMINISTRATIVE EXPENSES | 9999-000 | | x  166.22 | 151,705.97 |
| 10/31/11 | Int | The Bank of New York Mellon | Interest posting at  0.0100% | 1270-000 | 1.28 | | 151,707.25 |
| 10/31/11 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 301.62 | 151,405.63 |
| 11/22/11 | | From Account #*********XX66 | TRANSFER UNUSED FUNDS TO MMA | 9999-000 | x  166.22 | | 151,571.85 |
| 11/22/11 | | To Account #*********XX66 | TRANSFER TO COVER CHAPTER 7 ADMINISTRATIVE EXPENSES | 9999-000 | | x  166.22 | 151,405.63 |
| 11/30/11 | Int | The Bank of New York Mellon | Interest posting at  0.0100% | 1270-000 | 1.24 | | 151,406.87 |
| 11/30/11 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 331.88 | 151,074.99 |
| 12/12/11 | | To Account #*********XX66 | TRANSFER TO COVER CHAPTER 7 ADMINISTRATIVE EXPENSES | 9999-000 | | x  228.00 | 150,846.99 |
| 12/22/11 | | To Account #*********XX66 | TRANSFER TO COVER CHAPTER 7 ADMINISTRATIVE EXPENSES | 9999-000 | | x  166.22 | 150,680.77 |
| 12/30/11 | Int | The Bank of New York Mellon | Interest posting at  0.0100% | 1270-000 | 1.28 | | 150,682.05 |
| 12/30/11 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 310.05 | 150,372.00 |
| 01/19/12 | 11003 | INTERNATIONAL SURETIES, LTD | BOND PREMIUM PAYMENT ON LEDGER BALANCE AS OF 01/19/2012 FOR CASE #10-10058-K G, BLANKET BOND NO. 016026389; TERM 01/01/2012 THROUGH 01/01/2013 | 2300-000 | | 192.72 | 150,179.28 |
| 01/26/12 | | To Account #*********XX66 | TRANSFER TO COVER CHAPTER 7 ADMINISTRATIVE EXPENSES | 9999-000 | | x  166.22 | 150,013.06 |
| 01/31/12 | Int | The Bank of New York Mellon | Interest posting at  0.0100% | 1270-000 | 1.27 | | 150,014.33 |
| 01/31/12 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 328.58 | 149,685.75 |
| 02/29/12 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 296.50 | 149,389.25 |
| 03/01/12 | 11004 | HILL ARCHIVE | STORAGE CHARGES; INVOICE NO. 012647 | 2410-000 | | 166.22 | 149,223.03 |
| 03/30/12 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 305.85 | 148,917.18 |
| 04/09/12 | 11005 | HILL ARCHIVE | STORAGE CHARGES; INVOICE NO. 012885 | 2410-000 | | 166.22 | 148,750.96 |
| 04/17/12 | 11006 | COOCH AND TAYLOR, P.A. | MATTER NO. 66617; NEMOURS | 2410-000 | | 114.00 | 148,636.96 |
| | | | Subtotals : | | $172.54 | $4,114.47 | |

{} Asset reference(s)          x-Transfer

Exhibit 9

# Form 2

Page: 20

## Cash Receipts And Disbursements Record

| | |
|---|---|
| **Case Number:** 10-10058-KG | **Trustee:** JEOFFREY L. BURTCH, TRUSTEE (280060) |
| **Case Name:** DIRECT RESPONSE MEDIA, INC. | **Bank Name:** The Bank of New York Mellon |
| | **Account:** ****-******16-65 - Checking Account |
| **Taxpayer ID #:** **-***4770 | **Blanket Bond:** $5,000,000.00 (per case limit) |
| **Period Ending:** 04/23/19 | **Separate Bond:** N/A |

| 1 Trans. Date | 2 {Ref #} / Check # | 3 Paid To / Received From | 4 Description of Transaction | T-Code | 5 Receipts $ | 6 Disbursements $ | 7 Checking Account Balance |
|---|---|---|---|---|---|---|---|
| | | | QUARTERLY STORAGE CHARGES; INVOICE NO. 04102012; PERIOD 12/01/2011 THROUGH 02/29/2012 | | | | |
| 04/20/12 | 11007 | HILL ARCHIVE | STORAGE CHARGES; INVOICE NO. 013125 | 2410-000 | | 166.22 | 148,470.74 |
| 04/30/12 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 294.69 | 148,176.05 |
| 05/15/12 | 11008 | SEITZ ROSS ARONSTAM & MORITZ LLP | INVOICE STATEMENT NO. 668; ADV. PRO. NO. 10-50855; INOVATION ADS, INC. | 3721-000 | | 11,128.34 | 137,047.71 |
| 05/22/12 | 11009 | HILL ARCHIVE | STORAGE CHARGES; INVOICE NO. 013354 | 2410-000 | | 166.22 | 136,881.49 |
| 05/31/12 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 326.41 | 136,555.08 |
| 06/22/12 | 11010 | HILL ARCHIVE | STORAGE CHARGES; INVOICE NO. 013585 | 2410-000 | | 166.22 | 136,388.86 |
| 06/29/12 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 270.46 | 136,118.40 |
| 07/18/12 | 11011 | COOCH AND TAYLOR, P.A. | MATTER NO. 66617; NEMOURS QUARTERLY STORAGE CHARGES; INVOICE NO. 07122012; PERIOD 03/01/2012 THROUGH 05/31/2012 | 2410-000 | | 144.00 | 135,974.40 |
| 07/19/12 | 11012 | HILL ARCHIVE | STORAGE CHARGES; INVOICE NO. 013826 | 2410-000 | | 166.22 | 135,808.18 |
| 07/31/12 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 297.33 | 135,510.85 |
| 08/21/12 | 11013 | HILL ARCHIVE | STORAGE CHARGES; INVOICE NO. 014068 | 2410-000 | | 166.22 | 135,344.63 |
| 08/31/12 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 286.90 | 135,057.73 |
| 09/25/12 | 11014 | HILL ARCHIVE | STORAGE CHARGES; INVOICE NO. 014314 | 2410-000 | | 166.22 | 134,891.51 |
| 09/28/12 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 258.30 | 134,633.21 |
| 10/26/12 | 11015 | HILL ARCHIVE | STORAGE CHARGES; INVOICE NO. 014552 | 2410-000 | | 166.22 | 134,466.99 |
| 10/31/12 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 303.47 | 134,163.52 |
| 11/15/12 | {7} | ZURICH AMERICAN INSURANCE COMPANY | ADV. PRO. NO. 10-50855; 1 OF 2 PAYMENTS | 1241-000 | 1,500,000.00 | | 1,634,163.52 |
| 11/15/12 | {7} | ZURICH AMERICAN INSURANCE COMPANY | ADV. PRO. NO. 10-50855; 2 OF 2 PAYMENTS | 1241-000 | 1,500,000.00 | | 3,134,163.52 |
| 11/19/12 | 11016 | YOUNG CONAWAY STARGATT & TAYLOR, LLP | PER ORDER ENTERED 11/14/2012 @ D.I. 166 | | | 8,679.34 | 3,125,484.18 |
| | | | PER ORDER ENTERED 8,551.00 11/14/2012 @ D.I. 166 | 3210-000 | | | 3,125,484.18 |
| | | | PER ORDER ENTERED 128.34 11/14/2012 @ D.I. 166 | 3220-000 | | | 3,125,484.18 |
| 11/26/12 | 11017 | SHEPHERD G. PRYOR IV | PER ORDER ENTERED 11/14/2012 @ D.I. 168 | 3731-000 | | 52,767.00 | 3,072,717.18 |
| 11/26/12 | 11018 | HILL ARCHIVE | STORAGE CHARGES; INVOICE NO. 014802 | 2410-000 | | 166.22 | 3,072,550.96 |
| 11/30/12 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 2,537.34 | 3,070,013.62 |
| 12/18/12 | 11019 | HILL ARCHIVE | STORAGE CHARGES; INVOICE NO. 015042 | 2410-000 | | 166.22 | 3,069,847.40 |

Subtotals : $3,000,000.00  $78,789.56

{} Asset reference(s)  Printed: 04/23/2019 12:19 PM  V.14.50

Exhibit 9

# Form 2
## Cash Receipts And Disbursements Record

| Case Number: | 10-10058-KG | | Trustee: | JEOFFREY L. BURTCH, TRUSTEE (280060) |
|---|---|---|---|---|
| Case Name: | DIRECT RESPONSE MEDIA, INC. | | Bank Name: | The Bank of New York Mellon |
| | | | Account: | ****-******16-65 - Checking Account |
| Taxpayer ID #: | **-***4770 | | Blanket Bond: | $5,000,000.00  (per case limit) |
| Period Ending: | 04/23/19 | | Separate Bond: | N/A |

| 1 Trans. Date | 2 {Ref #} / Check # | 3 Paid To / Received From | 4 Description of Transaction | T-Code | 5 Receipts $ | 6 Disbursements $ | 7 Checking Account Balance |
|---|---|---|---|---|---|---|---|
| 12/20/12 | | RABOBANK MIGRATION TRANSFER OUT | TRANSFER TO 5001334466 | 9999-000 | | x  3,069,847.40 | 0.00 |

|  | | | | |
|---|---|---|---|---|
| ACCOUNT TOTALS | | 3,164,095.70 | 3,164,095.70 | $0.00 |
| Less: Bank Transfers | | 124,630.84 | 3,081,867.76 | |
| Subtotal | | 3,039,464.86 | 82,227.94 | |
| Less: Payments to Debtors | | | 0.00 | |
| NET Receipts / Disbursements | | $3,039,464.86 | $82,227.94 | |

{} Asset reference(s)                    x-Transfer                                                   Printed: 04/23/2019 12:19 PM    V.14.50

Exhibit 9

Page: 22

# Form 2
## Cash Receipts And Disbursements Record

**Case Number:** 10-10058-KG
**Case Name:** DIRECT RESPONSE MEDIA, INC.

**Taxpayer ID #:** **-***4770
**Period Ending:** 04/23/19

**Trustee:** JEOFFREY L. BURTCH, TRUSTEE (280060)
**Bank Name:** The Bank of New York Mellon
**Account:** ****-******16-67 - SALE PROCEEDS - MMA
**Blanket Bond:** $5,000,000.00  (per case limit)
**Separate Bond:** N/A

| 1 Trans. Date | 2 {Ref #} / Check # | 3 Paid To / Received From | 4 Description of Transaction | 5 T-Code | Receipts $ | 6 Disbursements $ | 7 Checking Account Balance |
|---|---|---|---|---|---|---|---|
| 08/25/10 | {4} | BLUE MOON MARKETING | DEPOSIT FOR MEDIA PROPERTY | 1129-000 | 5,000.00 | | 5,000.00 |
| 08/31/10 | Int | The Bank of New York Mellon | Interest posting at 0.1500% | 1270-000 | 0.12 | | 5,000.12 |
| 09/30/10 | Int | The Bank of New York Mellon | Interest posting at 0.0100% | 1270-000 | 0.04 | | 5,000.16 |
| 10/29/10 | {4} | RAYMOND JAMES & ASSOCIATES, INC. | SALE OF MEDIA PROPERTY; PER ORDER ENTERED 10/19/2010 @ DKT. NO. 94 | 1129-000 | 46,916.00 | | 51,916.16 |
| 10/29/10 | Int | The Bank of New York Mellon | Interest posting at 0.0100% | 1270-000 | 0.16 | | 51,916.32 |
| 11/23/10 | Int | The Bank of New York Mellon | Interest posting at 0.0300% | 1270-000 | 0.93 | | 51,917.25 |
| 11/30/10 | Int | The Bank of New York Mellon | Interest posting at 0.0300% | 1270-000 | 0.34 | | 51,917.59 |
| 12/02/10 | Int | The Bank of New York Mellon | Interest posting at 0.0300% | 1270-000 | 0.04 | | 51,917.63 |
| 12/31/10 | Int | The Bank of New York Mellon | Interest posting at 0.0300% | 1270-000 | 1.28 | | 51,918.91 |
| 01/31/11 | Int | The Bank of New York Mellon | Interest posting at 0.0300% | 1270-000 | 1.32 | | 51,920.23 |
| 02/28/11 | Int | The Bank of New York Mellon | Interest posting at 0.0300% | 1270-000 | 1.19 | | 51,921.42 |
| 03/22/11 | | From Account #*********XX65 | TRANSFER TO COVER CHAPTER 7 ADMINISTRATIVE EXPENSES | 9999-000 | x 360.60 | | 52,282.02 |
| 03/31/11 | Int | The Bank of New York Mellon | Interest posting at 0.0300% | 1270-000 | 1.32 | | 52,283.34 |
| 04/29/11 | Int | The Bank of New York Mellon | Interest posting at 0.0300% | 1270-000 | 1.28 | | 52,284.62 |
| 05/31/11 | Int | The Bank of New York Mellon | Interest posting at 0.0300% | 1270-000 | 1.33 | | 52,285.95 |
| 06/30/11 | Int | The Bank of New York Mellon | Interest posting at 0.0100% | 1270-000 | 0.42 | | 52,286.37 |
| 07/29/11 | Int | The Bank of New York Mellon | Interest posting at 0.0100% | 1270-000 | 0.44 | | 52,286.81 |
| 08/31/11 | Int | The Bank of New York Mellon | Interest posting at 0.0100% | 1270-000 | 0.44 | | 52,287.25 |
| 08/31/11 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 121.76 | 52,165.49 |
| 09/07/11 | | The Bank of New York Mellon | Bank and Technology Services Fee Adjustment | 2600-000 | | -96.76 | 52,262.25 |
| 09/30/11 | Int | The Bank of New York Mellon | Interest posting at 0.0100% | 1270-000 | 0.42 | | 52,262.67 |
| 09/30/11 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 107.34 | 52,155.33 |
| 10/31/11 | Int | The Bank of New York Mellon | Interest posting at 0.0100% | 1270-000 | 0.44 | | 52,155.77 |
| 10/31/11 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 103.60 | 52,052.17 |
| 11/30/11 | Int | The Bank of New York Mellon | Interest posting at 0.0100% | 1270-000 | 0.42 | | 52,052.59 |
| 11/30/11 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 114.10 | 51,938.49 |
| 12/30/11 | Int | The Bank of New York Mellon | Interest posting at 0.0100% | 1270-000 | 0.44 | | 51,938.93 |
| 12/30/11 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 106.72 | 51,832.21 |
| 01/31/12 | Int | The Bank of New York Mellon | Interest posting at 0.0100% | 1270-000 | 0.44 | | 51,832.65 |
| 01/31/12 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 113.31 | 51,719.34 |
| 02/29/12 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 102.44 | 51,616.90 |
| 03/30/12 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 105.77 | 51,511.13 |
| 04/30/12 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 102.03 | 51,409.10 |
| 05/31/12 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 115.89 | 51,293.21 |

Subtotals : $52,289.41  $996.20

{} Asset reference(s)          x-Transfer

Printed: 04/23/2019 12:19 PM    V.14.50

Exhibit 9

# Form 2

Page: 23

## Cash Receipts And Disbursements Record

| | |
|---|---|
| **Case Number:** | 10-10058-KG |
| **Case Name:** | DIRECT RESPONSE MEDIA, INC. |
| **Taxpayer ID #:** | **-***4770 |
| **Period Ending:** | 04/23/19 |

| | |
|---|---|
| **Trustee:** | JEOFFREY L. BURTCH, TRUSTEE (280060) |
| **Bank Name:** | The Bank of New York Mellon |
| **Account:** | ****-******16-67 - SALE PROCEEDS - MMA |
| **Blanket Bond:** | $5,000,000.00  (per case limit) |
| **Separate Bond:** | N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 06/29/12 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 101.60 | 51,191.61 |
| 07/31/12 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 111.89 | 51,079.72 |
| 08/31/12 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 108.15 | 50,971.57 |
| 09/28/12 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 97.48 | 50,874.09 |
| 10/31/12 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 114.67 | 50,759.42 |
| 11/30/12 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 104.01 | 50,655.41 |
| 12/20/12 | | RABOBANK MIGRATION<br>TRANSFER OUT | TRANSFER TO 5001334467 | 9999-000 | | x 50,655.41 | 0.00 |

| | | | |
|---|---|---|---|
| **ACCOUNT TOTALS** | 52,289.41 | 52,289.41 | $0.00 |
| Less: Bank Transfers | 360.60 | 50,655.41 | |
| **Subtotal** | 51,928.81 | 1,634.00 | |
| Less: Payments to Debtors | | 0.00 | |
| **NET Receipts / Disbursements** | **$51,928.81** | **$1,634.00** | |

| | | |
|---|---|---|
| {} Asset reference(s) | x-Transfer | Printed: 04/23/2019 12:19 PM    V.14.50 |

Exhibit 9

# Form 2

Page: 24

## Cash Receipts And Disbursements Record

| | |
|---|---|
| **Case Number:** | 10-10058-KG |
| **Case Name:** | DIRECT RESPONSE MEDIA, INC. |
| **Taxpayer ID #:** | **-***4770 |
| **Period Ending:** | 04/23/19 |

| | |
|---|---|
| **Trustee:** | JEOFFREY L. BURTCH, TRUSTEE (280060) |
| **Bank Name:** | The Bank of New York Mellon |
| **Account:** | ****-******16-66 - Checking Account |
| **Blanket Bond:** | $5,000,000.00  (per case limit) |
| **Separate Bond:** | N/A |

| 1 Trans. Date | 2 {Ref #} / Check # | 3 Paid To / Received From | 4 Description of Transaction | T-Code | 5 Receipts $ | 6 Disbursements $ | 7 Checking Account Balance |
|---|---|---|---|---|---|---|---|
| 04/08/10 | | From Account #*********XX65 | TRANSFER TO COVER CHAPTER 7 ADMINISTRATIVE EXPENSES | 9999-000 | x  2,220.45 | | 2,220.45 |
| 04/08/10 | 10105 | HILL ARCHIVE | PACK AND REMOVE COMPUTER STORAGE EQUIPMENT; STORAGE RENT; INVOICE NO. 04886 | | | 2,220.45 | 0.00 |
| | | | PACK AND REMOVE        1,850.00 COMPUTER STORAGE EQUIPMENT | 2410-000 | | | 0.00 |
| | | | STORAGE AND INITIAL        370.45 STORAGE SETUP | 2410-000 | | | 0.00 |
| 04/14/10 | | From Account #*********XX65 | TRANSFER TO COVER CHAPTER 7 ADMINISTRATIVE EXPENSES | 9999-000 | x  188.00 | | 188.00 |
| 04/14/10 | 10106 | IRON MOUNTAIN | INVOICE NO. 102732158 | 2410-000 | | 188.00 | 0.00 |
| 04/21/10 | | From Account #*********XX65 | TRANSFER TO COVER CHAPTER 7 ADMINISTRATIVE EXPENSES | 9999-000 | x  203.46 | | 203.46 |
| 04/21/10 | 10107 | HILL ARCHIVE | STORAGE CHARGES APRIL 2010; INVOICE NO. 004942 | 2410-000 | | 203.46 | 0.00 |
| 04/29/10 | | From Account #*********XX65 | TRANSFER TO COVER CHAPTER 7 ADMINISTRATIVE EXPENSES | 9999-000 | x  250.00 | | 250.00 |
| 04/29/10 | 10108 | BANK OF AMERICA | FILING FEES; ADV. PRO. NO. 10-50855; INNOVATION ADS, INC. | 2700-000 | | 250.00 | 0.00 |
| 05/25/10 | | From Account #*********XX65 | TRANSFER TO COVER CHAPTER 7 ADMINISTRATIVE EXPENSES | 9999-000 | x  203.60 | | 203.60 |
| 05/25/10 | 10109 | HILL ARCHIVE | STORAGE CHARGES JUNE 2010; INVOICE NOS. 005131 Voided on 05/25/10 | 2410-004 | | !  203.60 | 0.00 |
| 05/25/10 | 10109 | HILL ARCHIVE | STORAGE CHARGES JUNE 2010; INVOICE NOS. 005131 Voided: check issued on 05/25/10 | 2410-004 | | !  -203.60 | 203.60 |
| 05/25/10 | 10110 | HILL ARCHIVE | STORAGE CHARGES JUNE 2010; INVOICE NO. 005131 | 2410-000 | | 180.92 | 22.68 |
| 05/25/10 | | To Account #92000XXXXXXX65 | TRANSFER UNUSED FUNDS | 9999-000 | | x  22.68 | 0.00 |
| 06/25/10 | | From Account #*********XX65 | TRANSFER TO COVER CHAPTER 7 ADMINISTRATIVE EXPENSES | 9999-000 | x  101.12 | | 101.12 |
| 06/25/10 | 10111 | HILL ARCHIVE | STORAGE CHARGES; INVOICE NO. 005330 | 2410-000 | | 101.12 | 0.00 |
| 07/23/10 | | From Account #*********XX65 | TRANSFER TO COVER CHAPTER 7 ADMINISTRATIVE EXPENSES | 9999-000 | x  102.19 | | 102.19 |
| 07/23/10 | 10112 | HILL ARCHIVE | STORAGE CHARGES; INVOICE NO. 005523 | 2410-000 | | 102.19 | 0.00 |
| 08/20/10 | | From Account #*********XX65 | TRANSFER TO COVER CHAPTER 7 | 9999-000 | x  102.19 | | 102.19 |

| | Subtotals : | $3,371.01 | $3,268.82 |
|---|---|---|---|

{} Asset reference(s)          !-Not printed or not transmitted     x-Transfer

Exhibit 9

## Form 2

Page: 25

### Cash Receipts And Disbursements Record

| | | |
|---|---|---|
| **Case Number:** | 10-10058-KG | |
| **Case Name:** | DIRECT RESPONSE MEDIA, INC. | |
| | | |
| **Taxpayer ID #:** | **-***4770 | |
| **Period Ending:** | 04/23/19 | |

| | |
|---|---|
| **Trustee:** | JEOFFREY L. BURTCH, TRUSTEE (280060) |
| **Bank Name:** | The Bank of New York Mellon |
| **Account:** | ****-******16-66 - Checking Account |
| **Blanket Bond:** | $5,000,000.00  (per case limit) |
| **Separate Bond:** | N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br><br>Paid To / Received From | 4<br><br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| | | | ADMINISTRATIVE EXPENSES | | | | |
| 08/20/10 | 10113 | HILL ARCHIVE | STORAGE CHARGES; INVOICE NO. 005716 | 2410-000 | | 102.19 | 0.00 |
| 10/20/10 | | From Account #*********XX65 | TRANSFER TO COVER CHAPTER 7 ADMINISTRATIVE EXPENSES | 9999-000 | x      102.19 | | 102.19 |
| 10/20/10 | 10114 | HILL ARCHIVE | STORAGE CHARGES; INVOICE NO. 006213 | 2410-000 | | 102.19 | 0.00 |
| 11/18/10 | | From Account #*********XX65 | TRANSFER TO COVER CHAPTER 7 ADMINISTRATIVE EXPENSES | 9999-000 | x      102.19 | | 102.19 |
| 11/18/10 | 10115 | HILL ARCHIVE | STORAGE CHARGES; INVOICE NO. 006441 | 2410-000 | | 102.19 | 0.00 |
| 11/29/10 | | From Account #*********XX65 | TRANSFER TO COVER CHAPTER 7 ADMINISTRATIVE EXPENSES | 9999-000 | x      297.50 | | 297.50 |
| 11/29/10 | 10116 | PAYCHEX, INC. | W2 PROCESSING | 2990-000 | | 297.50 | 0.00 |
| 12/03/10 | | From Account #*********XX65 | TRANSFER TO COVER CHAPTER 7 ADMINISTRATIVE EXPENSES | 9999-000 | x      114.00 | | 114.00 |
| 12/03/10 | 10117 | COOCH AND TAYLOR, P.A. | NEMOURS QUARTERLY STORAGE CHARGES; INVOICE NO. 11182010; PERIOD 9/1/2010 THROUGH 11/30/2010 | 2410-000 | | 114.00 | 0.00 |
| 12/21/10 | | From Account #*********XX65 | TRANSFER TO COVER CHAPTER 7 ADMINISTRATIVE EXPENSES | 9999-000 | x      102.19 | | 102.19 |
| 12/21/10 | 10118 | HILL ARCHIVE | STORAGE CHARGES; INVOICE NO. 006666 | 2410-000 | | 102.19 | 0.00 |
| 01/21/11 | | From Account #*********XX65 | TRANSFER TO COVER CHAPTER 7 ADMINISTRATIVE EXPENSES | 9999-000 | x      102.19 | | 102.19 |
| 01/21/11 | 10119 | HILL ARCHIVE | STORAGE CHARGES; INVOICE NO. 006893 | 2410-000 | | 102.19 | 0.00 |
| 01/28/11 | | From Account #*********XX65 | TRANSFER NON-ESTATE FUNDS FOR RETURN TO PAYOR | 9999-000 | x    3,000.00 | | 3,000.00 |
| 01/28/11 | 10120 {8} | FBK PRODUCTS, LLC | RETURN OF NON-ESTATE FUNDS; DEPOSIT NO. 100023-1 | 1221-002 | -3,000.00 | | 0.00 |
| 03/01/11 | | From Account #*********XX65 | TRANSFER TO COVER CHAPTER 7 ADMINISTRATIVE EXPENSES | 9999-000 | x      893.57 | | 893.57 |
| 03/01/11 | 10121 | HILL ARCHIVE | INVOICE NOS. 5954 AND 7142 | | | 279.57 | 614.00 |
| | | | STORAGE CHARGES;          102.19<br>INVOICE NO. 5954 | 2410-000 | | | 614.00 |
| | | | STORAGE CHARGES;          102.19<br>INVOICE NO. 7142 | 2410-000 | | | 614.00 |
| | | | RETRIEVAL CHARGES;          75.19<br>INVOICE NO. 7142 | 2990-000 | | | 614.00 |
| 03/01/11 | 10122 | UNITED STATES TREASURY | IRS USER FEE; EIN 20-4354770; 401K PLAN | 2990-000 | | 500.00 | 114.00 |
| 03/01/11 | 10123 | COOCH AND TAYLOR, P.A. | NEMOURS QUARTERLY STORAGE CHARGES; INVOICE NO. 02282011; PERIOD | 2410-000 | | 114.00 | 0.00 |

| | | |
|---|---|---|
| | Subtotals : | $1,713.83     $1,816.02 |

Exhibit 9

# Form 2

## Cash Receipts And Disbursements Record

Page: 26

| | | |
|---|---|---|
| **Case Number:** | 10-10058-KG | |
| **Case Name:** | DIRECT RESPONSE MEDIA, INC. | |
| **Taxpayer ID #:** | **-***4770 | |
| **Period Ending:** | 04/23/19 | |

| | |
|---|---|
| **Trustee:** | JEOFFREY L. BURTCH, TRUSTEE (280060) |
| **Bank Name:** | The Bank of New York Mellon |
| **Account:** | ****-******16-66 - Checking Account |
| **Blanket Bond:** | $5,000,000.00  (per case limit) |
| **Separate Bond:** | N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| | | | 12/01/2010 THROUGH 02/28/2011 | | | | |
| 03/29/11 | | From Account #*********XX65 | TRANSFER TO COVER CHAPTER 7 ADMINISTRATIVE EXPENSES | 9999-000 | x 1,427.18 | | 1,427.18 |
| 03/29/11 | 10124 | HILL ARCHIVE | INVOICE NO. 7497 | | | 1,427.18 | 0.00 |
| | | | STORAGE COSTS        58.81 | 2410-000 | | | 0.00 |
| | | | PACK AND REMOVE      1,368.37 CHARGES | 2990-000 | | | 0.00 |
| 04/20/11 | | From Account #*********XX65 | TRANSFER TO COVER CHAPTER 7 ADMINISTRATIVE EXPENSES | 9999-000 | x 166.22 | | 166.22 |
| 04/20/11 | 10125 | HILL ARCHIVE | INVOICE NO. 007789 | 2410-000 | | 166.22 | 0.00 |
| 06/27/11 | | From Account #*********XX65 | TRANSFER TO COVER CHAPTER 7 ADMINISTRATIVE EXPENSES | 9999-000 | x 280.22 | | 280.22 |
| 06/27/11 | 10126 | HILL ARCHIVE | STORAGE CHARGES; INVOICE NO. 008236 | 2410-000 | | 166.22 | 114.00 |
| 06/27/11 | 10127 | COOCH AND TAYLOR, P.A. | MATTER NO. 66617; NEMOURS QUARTERLY STORAGE CHARGES; INVOICE NO. 06222011; PERIOD 3/01/2010 THROUGH 05/31/2011 | 2410-000 | | 114.00 | 0.00 |
| 07/29/11 | | From Account #*********XX65 | TRANSFER TO COVER CHAPTER 7 ADMINISTRATIVE EXPENSES | 9999-000 | x 166.22 | | 166.22 |
| 07/29/11 | 10128 | HILL ARCHIVE | STORAGE CHARGES; INVOICE NO. 008466 | 2410-000 | | 166.22 | 0.00 |
| 08/23/11 | | From Account #*********XX65 | TRANSFER TO COVER CHAPTER 7 ADMINISTRATIVE EXPENSES | 9999-000 | x 166.22 | | 166.22 |
| 08/23/11 | 10129 | HILL ARCHIVE | STORAGE CHARGES; INVOICE NO. 008012 | 2410-000 | | 166.22 | 0.00 |
| 08/26/11 | | From Account #*********XX65 | TRANSFER TO COVER CHAPTER 7 ADMINISTRATIVE EXPENSES | 9999-000 | x 166.22 | | 166.22 |
| 09/01/11 | | From Account #*********XX65 | TRANSFER TO COVER CHAPTER 7 ADMINISTRATIVE EXPENSES | 9999-000 | x 166.22 | | 332.44 |
| 09/01/11 | 10130 | HILL ARCHIVE | STORAGE CHARGES; INVOICE NO. 008694 | 2410-000 | | 166.22 | 166.22 |
| 09/20/11 | | From Account #*********XX65 | TRANSFER TO COVER CHAPTER 7 ADMINISTRATIVE EXPENSES | 9999-000 | x 166.22 | | 332.44 |
| 09/20/11 | 10131 | HILL ARCHIVE | STORAGE CHARGES; INVOICE NO. 008932 | 2410-000 | | 166.22 | 166.22 |
| 10/25/11 | | From Account #*********XX65 | TRANSFER TO COVER CHAPTER 7 ADMINISTRATIVE EXPENSES | 9999-000 | x 166.22 | | 332.44 |
| 10/25/11 | 10132 | HILL ARCHIVE | STORAGE CHARGES; INVOICE NO. 009170 | 2410-000 | | 166.22 | 166.22 |
| 11/22/11 | | From Account #*********XX65 | TRANSFER TO COVER CHAPTER 7 ADMINISTRATIVE EXPENSES | 9999-000 | x 166.22 | | 332.44 |
| 11/22/11 | | To Account #*********XX65 | TRANSFER UNUSED FUNDS TO MMA | 9999-000 | | x 166.22 | 166.22 |
| 11/22/11 | 10133 | HILL ARCHIVE | STORAGE CHARGES; INVOICE NO. 011567 | 2410-000 | | 166.22 | 0.00 |

Subtotals :          $3,037.16          $3,037.16

Exhibit 9

# Form 2
## Cash Receipts And Disbursements Record

Page: 27

| | | | | | | |
|---|---|---|---|---|---|---|
| **Case Number:** | 10-10058-KG | | **Trustee:** | JEOFFREY L. BURTCH, TRUSTEE (280060) | | |
| **Case Name:** | DIRECT RESPONSE MEDIA, INC. | | **Bank Name:** | The Bank of New York Mellon | | |
| | | | **Account:** | ****-******16-66 - Checking Account | | |
| **Taxpayer ID #:** | **-***4770 | | **Blanket Bond:** | $5,000,000.00  (per case limit) | | |
| **Period Ending:** | 04/23/19 | | **Separate Bond:** | N/A | | |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 12/12/11 | | From Account #*********XX65 | TRANSFER TO COVER CHAPTER 7<br>ADMINISTRATIVE EXPENSES | 9999-000 | x  228.00 | | 228.00 |
| 12/12/11 | 10134 | COOCH AND TAYLOR, P.A. | MATTER NO. 66617; NEMOURS<br>QUARTERLY STORAGE CHARGES;<br>INVOICE NO.12062011; PERIOD 06/01/2011<br>THROUGH11/30/2011 | 2410-000 | | 228.00 | 0.00 |
| 12/22/11 | | From Account #*********XX65 | TRANSFER TO COVER CHAPTER 7<br>ADMINISTRATIVE EXPENSES | 9999-000 | x  166.22 | | 166.22 |
| 12/22/11 | 10135 | HILL ARCHIVE | STORAGE CHARGES; INVOICE NO. 011828 | 2410-000 | | 166.22 | 0.00 |
| 01/26/12 | | From Account #*********XX65 | TRANSFER TO COVER CHAPTER 7<br>ADMINISTRATIVE EXPENSES | 9999-000 | x  166.22 | | 166.22 |
| 01/26/12 | 10136 | HILL ARCHIVE | STORAGE CHARGES; INVOICE NO. 012411 | 2410-000 | | 166.22 | 0.00 |
| | | | **ACCOUNT TOTALS** | | 8,682.44 | 8,682.44 | $0.00 |
| | | | Less: Bank Transfers | | 11,682.44 | 188.90 | |
| | | | **Subtotal** | | **-3,000.00** | **8,493.54** | |
| | | | Less: Payments to Debtors | | | 0.00 | |
| | | | **NET Receipts / Disbursements** | | **$-3,000.00** | **$8,493.54** | |

{} Asset reference(s)                    x-Transfer

Printed: 04/23/2019 12:19 PM    V.14.50

Exhibit 9

# Form 2

Page: 28

## Cash Receipts And Disbursements Record

| Case Number: | 10-10058-KG | | Trustee: | JEOFFREY L. BURTCH, TRUSTEE (280060) |
|---|---|---|---|---|
| Case Name: | DIRECT RESPONSE MEDIA, INC. | | Bank Name: | JPMORGAN CHASE BANK, N.A. |
| | | | Account: | ***-*****16-65 - Money Market Account |
| Taxpayer ID #: | **-***4770 | | Blanket Bond: | $5,000,000.00  (per case limit) |
| Period Ending: | 04/23/19 | | Separate Bond: | N/A |

| 1<br><br>Trans.<br>Date | 2<br><br>{Ref #} /<br>Check # | 3<br><br><br>Paid To / Received From | 4<br><br><br>Description of Transaction | T-Code | 5<br><br>Receipts<br>$ | 6<br><br>Disbursements<br>$ | 7<br><br>Money Market<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 01/28/10 | {1} | THE BRYN MAWR TRUST COMPANY | SCHEDULED BANK ACCOUNT NO. 3104184 | 1129-000 | 129,426.46 | | 129,426.46 |
| 02/18/10 | {5} | YES NETWORK LLC | MOSTER STEAMER REFUND | 1229-000 | 467.50 | | 129,893.96 |
| 02/18/10 | {6} | COOCH AND TAYLOR P.A. | DEBTOR'S PETTY CASH | 1229-000 | 30.02 | | 129,923.98 |
| 02/26/10 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at  0.1500% | 1270-000 | 5.64 | | 129,929.62 |
| 03/01/10 | | To Account #*******XX66 | TRANSFER TO COVER CHAPTER 7 ADMINISTRATIVE EXPENSES | 9999-000 | | x    2,891.09 | 127,038.53 |
| 03/11/10 | | To Account #*******XX66 | TRANSFER TO COVER CHAPTER 7 ADMINISTRATIVE EXPENSES | 9999-000 | | x    2,337.50 | 124,701.03 |
| 03/18/10 | | To Account #*******XX66 | TRANSFER TO COVER CHAPTER 7 ADMINISTRATIVE EXPENSES | 9999-000 | | x       255.95 | 124,445.08 |
| 03/31/10 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at  0.1500% | 1270-000 | 16.99 | | 124,462.07 |
| 04/06/10 | Int | JPMORGAN CHASE BANK, N.A. | Current Interest Rate is  0.1500% | 1270-000 | 2.55 | | 124,464.62 |
| 04/06/10 | | BNYM MIGRATION TRANSFER OUT | TRANSFER TO 92000XXXXXXX65 | 9999-000 | | x  124,464.62 | 0.00 |

| | | | |
|---|---|---|---|
| **ACCOUNT TOTALS** | 129,949.16 | 129,949.16 | $0.00 |
| Less: Bank Transfers | 0.00 | 129,949.16 | |
| **Subtotal** | **129,949.16** | **0.00** | |
| Less: Payments to Debtors | | 0.00 | |
| **NET Receipts / Disbursements** | **$129,949.16** | **$0.00** | |

Exhibit 9

# Form 2
## Cash Receipts And Disbursements Record

Page: 29

| Case Number: | 10-10058-KG |
| Case Name: | DIRECT RESPONSE MEDIA, INC. |
| Taxpayer ID #: | **-***4770 |
| Period Ending: | 04/23/19 |

| Trustee: | JEOFFREY L. BURTCH, TRUSTEE (280060) |
| Bank Name: | JPMORGAN CHASE BANK, N.A. |
| Account: | ***-*****16-66 - Checking Account |
| Blanket Bond: | $5,000,000.00  (per case limit) |
| Separate Bond: | N/A |

| 1 Trans. Date | 2 {Ref #} / Check # | 3 Paid To / Received From | 4 Description of Transaction | T-Code | 5 Receipts $ | 6 Disbursements $ | 7 Checking Account Balance |
|---|---|---|---|---|---|---|---|
| 03/01/10 | | From Account #*******XX65 | TRANSFER TO COVER CHAPTER 7 ADMINISTRATIVE EXPENSES | 9999-000 | x  2,891.09 | | 2,891.09 |
| 03/01/10 | 101 | HILL ARCHIVE | INVOICE NO. 004690; REMOVAL AND STORAGE OF DEBTOR RECORDS | 2410-000 | | 2,891.09 | 0.00 |
| 03/11/10 | | From Account #*******XX65 | TRANSFER TO COVER CHAPTER 7 ADMINISTRATIVE EXPENSES | 9999-000 | x  2,337.50 | | 2,337.50 |
| 03/11/10 | 102 | JD eDISCOVERY, LLC | INVOICE NO. 3057 | 2990-000 | | 2,337.50 | 0.00 |
| 03/18/10 | | From Account #*******XX65 | TRANSFER TO COVER CHAPTER 7 ADMINISTRATIVE EXPENSES | 9999-000 | x  255.95 | | 255.95 |
| 03/18/10 | 103 | IRON MOUNTAIN | STORAGE; INVOICE NO. 102694693 | 2410-000 | | 188.00 | 67.95 |
| 03/18/10 | 104 | HILL ARCHIVE | STORAGE; INVOICE NO. 004741 | 2410-000 | | 67.95 | 0.00 |

| | | |
|---|---|---|
| ACCOUNT TOTALS | 5,484.54 | 5,484.54 | $0.00 |
| Less: Bank Transfers | 5,484.54 | 0.00 |
| Subtotal | 0.00 | 5,484.54 |
| Less: Payments to Debtors | | 0.00 |
| NET Receipts / Disbursements | $0.00 | $5,484.54 |

| Net Receipts : | 3,344,355.79 |
| Net Estate : | $3,344,355.79 |

| TOTAL - ALL ACCOUNTS | Net Receipts | Net Disbursements | Account Balances |
|---|---|---|---|
| Checking # ******4466 | 126,012.96 | 3,246,515.77 | 0.00 |
| Checking # ******4468 | 0.00 | 0.00 | 0.00 |
| Checking # ******4467 | 0.00 | 0.00 | 0.00 |
| Checking # ****-*****16-65 | 3,039,464.86 | 82,227.94 | 0.00 |
| Checking # ****-*****16-67 | 51,928.81 | 1,634.00 | 0.00 |
| Checking # ****-*****16-66 | -3,000.00 | 8,493.54 | 0.00 |
| MMA # ***-*****16-65 | 129,949.16 | 0.00 | 0.00 |
| Checking # ***-*****16-66 | 0.00 | 5,484.54 | 0.00 |
| | $3,344,355.79 | $3,344,355.79 | $0.00 |

{} Asset reference(s)          x-Transfer

Printed: 04/23/2019 12:19 PM   V.14.50